# EXHIBIT KK

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 10-Q

**(Mark One)**

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 29, 2018

OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from            to

Commission File Number: 001-16769

# WEIGHT WATCHERS INTERNATIONAL, INC.

(Exact name of registrant as specified in its charter)

| **Virginia** | **11-6040273** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York 10010**
(Address of principal executive offices) (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

(Former name, former address and former fiscal year, if changed since last report)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☒   No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ☒   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☒ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| | | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.   ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☒

The number of shares of common stock outstanding as of October 26, 2018 was 66,837,077.

## WEIGHT WATCHERS INTERNATIONAL, INC.
### TABLE OF CONTENTS

|  |  | Page No. |
|---|---|---|
| **PART I—FINANCIAL INFORMATION** | | |
| Item 1. | Financial Statements | 2 |
| | Unaudited Consolidated Balance Sheets at September 29, 2018 and December 30, 2017 | 2 |
| | Unaudited Consolidated Statements of Net Income for the three and nine months ended September 29, 2018 and September 30, 2017 | 3 |
| | Unaudited Consolidated Statements of Comprehensive Income for the three and nine months ended September 29, 2018 and September 30, 2017 | 4 |
| | Unaudited Consolidated Statements of Cash Flows for the nine months ended September 29, 2018 and September 30, 2017 | 5 |
| | Notes to Unaudited Consolidated Financial Statements | 6 |
| Cautionary Notice Regarding Forward-Looking Statements | | 23 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 24 |
| Item 3. | Quantitative and Qualitative Disclosures About Market Risk | 42 |
| Item 4. | Controls and Procedures | 42 |
| **PART II—OTHER INFORMATION** | | |
| Item 1. | Legal Proceedings | 43 |
| Item 1A. | Risk Factors | 43 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | 43 |
| Item 3. | Defaults Upon Senior Securities | 43 |
| Item 4. | Mine Safety Disclosures | 43 |
| Item 5. | Other Information | 43 |
| Item 6. | Exhibits | 44 |
| Signatures | | 45 |

PART I—FINANCIAL INFORMATION

ITEM 1.    FINANCIAL STATEMENTS

### WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### UNAUDITED CONSOLIDATED BALANCE SHEETS AT
### (IN THOUSANDS)

|  | September 29, 2018 | December 30, 2017 |
|---|---|---|
| **ASSETS** | | |
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $ 219,770 | $ 83,054 |
| Receivables (net of allowances: September 29, 2018 - $1,786 and December 30, 2017 - $2,001) | 28,871 | 23,913 |
| Inventories | 14,270 | 31,728 |
| Prepaid income taxes | 39,950 | 43,488 |
| Prepaid expenses and other current assets | 33,259 | 26,805 |
| TOTAL CURRENT ASSETS | 336,120 | 208,988 |
| Property and equipment, net | 49,811 | 47,978 |
| Franchise rights acquired | 750,730 | 754,040 |
| Goodwill | 154,697 | 156,281 |
| Other intangible assets, net | 56,605 | 46,536 |
| Deferred income taxes | 14,170 | 12,447 |
| Other noncurrent assets | 19,370 | 19,730 |
| TOTAL ASSETS | $ 1,381,503 | $ 1,246,000 |
| **LIABILITIES AND TOTAL DEFICIT** | | |
| **CURRENT LIABILITIES** | | |
| Portion of long-term debt due within one year | $ 57,750 | $ 82,750 |
| Accounts payable | 22,960 | 24,356 |
| Salaries and wages payable | 58,119 | 62,179 |
| Accrued marketing and advertising | 16,058 | 18,154 |
| Accrued interest | 31,932 | 10,834 |
| Other accrued liabilities | 66,843 | 58,251 |
| Derivative payable | 0 | 12,171 |
| Deferred revenue | 58,367 | 74,332 |
| TOTAL CURRENT LIABILITIES | 312,029 | 343,027 |
| Long-term debt, net | 1,687,464 | 1,740,612 |
| Deferred income taxes | 206,070 | 143,591 |
| Other | 17,213 | 30,289 |
| TOTAL LIABILITIES | 2,222,776 | 2,257,519 |
| Redeemable noncontrolling interest | 3,939 | 4,467 |
| **TOTAL DEFICIT** | | |
| Common stock, $0 par value; 1,000,000 shares authorized; 120,353 shares issued at September 29, 2018 and 118,947 shares issued at December 30, 2017 | 0 | 0 |
| Treasury stock, at cost, 53,517 shares at September 29, 2018 and 54,258 shares at December 30, 2017 | (3,180,015) | (3,208,836) |
| Retained earnings | 2,340,255 | 2,203,317 |
| Accumulated other comprehensive loss | (5,452) | (10,467) |
| TOTAL DEFICIT | (845,212) | (1,015,986) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,381,503 | $ 1,246,000 |

The accompanying notes are an integral part of the consolidated financial statements.

2

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**UNAUDITED CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN THOUSANDS, EXCEPT PER SHARE AMOUNTS)**

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Service revenues, net | $ 311,963 | $ 273,219 | $ 984,362 | $ 817,696 |
| Product sales and other, net | 53,802 | 50,468 | 199,373 | 176,726 |
| Revenues, net | 365,765 | 323,687 | 1,183,735 | 994,422 |
| Cost of services | 122,357 | 118,073 | 390,296 | 363,284 |
| Cost of product sales and other | 28,014 | 28,526 | 112,250 | 100,943 |
| Cost of revenues | 150,371 | 146,599 | 502,546 | 464,227 |
| Gross profit | 215,394 | 177,088 | 681,189 | 530,195 |
| Marketing expenses | 35,515 | 30,310 | 189,855 | 158,707 |
| Selling, general and administrative expenses | 61,019 | 55,400 | 182,696 | 153,671 |
| Operating income | 118,860 | 91,378 | 308,638 | 217,817 |
| Interest expense | 35,506 | 26,993 | 107,238 | 82,227 |
| Other expense, net | 881 | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | 0 | 0 | 0 | (1,554) |
| Income before income taxes | 82,473 | 64,260 | 199,422 | 136,866 |
| Provision for income taxes | 12,374 | 19,593 | 19,580 | 36,457 |
| Net income | 70,099 | 44,667 | 179,842 | 100,409 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |
| Weighted average common shares outstanding | | | | |
| Basic | 66,701 | 64,463 | 66,074 | 64,237 |
| Diluted | 70,331 | 68,686 | 70,117 | 67,939 |

The accompanying notes are an integral part of the consolidated financial statements.

3

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**UNAUDITED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
**(IN THOUSANDS)**

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Net income | $ 70,099 | $ 44,667 | $ 179,842 | $ 100,409 |
| Other comprehensive gain: | | | | |
| Foreign currency translation gain (loss) | 1,534 | 5,673 | (5,695) | 11,704 |
| Income tax (expense) benefit on foreign currency translation gain (loss) | (390) | (2,206) | 1,443 | (4,559) |
| Foreign currency translation gain (loss), net of taxes | 1,144 | 3,467 | (4,252) | 7,145 |
| Gain on derivatives | 2,904 | 4,105 | 15,201 | 8,482 |
| Income tax expense on gain on derivatives | (736) | (1,601) | (3,855) | (3,308) |
| Gain on derivatives, net of taxes | 2,168 | 2,504 | 11,346 | 5,174 |
| Total other comprehensive gain | 3,312 | 5,971 | 7,094 | 12,319 |
| Comprehensive income | 73,411 | 50,638 | 186,936 | 112,728 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Foreign currency translation loss (gain), net of taxes attributable to the noncontrolling interest | 33 | (113) | 406 | (72) |
| Comprehensive loss (income) attributable to the noncontrolling interest | 66 | (61) | 528 | 63 |
| Comprehensive income attributable to Weight Watchers International, Inc. | $ 73,477 | $ 50,577 | $ 187,464 | $ 112,791 |

The accompanying notes are an integral part of the consolidated financial statements.

4

WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
UNAUDITED CONSOLIDATED STATEMENTS OF CASH FLOWS
(IN THOUSANDS)

| | Nine Months Ended | |
| | September 29, 2018 | September 30, 2017 |
|---|---|---|
| Operating activities: | | |
| Net income | $ 179,842 | $ 100,409 |
| Adjustments to reconcile net income to cash provided by operating activities: | | |
| Depreciation and amortization | 32,594 | 38,331 |
| Amortization of deferred financing costs and debt discount | 6,330 | 4,292 |
| Impairment of intangible and long-lived assets | 3 | 670 |
| Write-off of net assets due to cessation of Spain operations | 0 | 70 |
| Share-based compensation expense | 15,346 | 9,372 |
| Deferred tax provision | 1,322 | 6,393 |
| Allowance for doubtful accounts | (68) | (775) |
| Reserve for inventory obsolescence | 6,146 | 6,280 |
| Foreign currency exchange rate loss | 1,480 | 158 |
| Gain on early extinguishment of debt | 0 | (1,840) |
| Changes in cash due to: | | |
| Receivables | (12,763) | 6,768 |
| Inventories | 11,888 | 4,821 |
| Prepaid expenses | 2,535 | 9,711 |
| Accounts payable | (2,024) | (19,622) |
| Accrued liabilities | 16,634 | (21,459) |
| Deferred revenue | (12,465) | 16,692 |
| Other long term assets and liabilities, net | (12,819) | 5,907 |
| Income taxes | 20,658 | 18,627 |
| Cash provided by operating activities | 254,639 | 184,805 |
| Investing activities: | | |
| Capital expenditures | (11,932) | (10,755) |
| Capitalized software expenditures | (20,115) | (20,242) |
| Cash paid for acquisitions | (3,063) | 0 |
| Other items, net | (9,843) | (130) |
| Cash used for investing activities | (44,953) | (31,127) |
| Financing activities: | | |
| Net borrowings (payments) on revolver | (25,000) | 0 |
| Payments on long-term debt | (57,750) | (88,387) |
| Taxes paid related to net share settlement of equity awards | (20,564) | (4,894) |
| Proceeds from stock options exercised | 32,610 | 4,925 |
| Cash used for financing activities | (70,704) | (88,356) |
| Effect of exchange rate changes on cash and cash equivalents | (2,266) | 4,269 |
| Net increase in cash and cash equivalents | 136,716 | 69,591 |
| Cash and cash equivalents, beginning of period | 83,054 | 108,656 |
| Cash and cash equivalents, end of period | $ 219,770 | $ 178,247 |

The accompanying notes are an integral part of the consolidated financial statements.

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

### 1.    Basis of Presentation

The accompanying consolidated financial statements include the accounts of Weight Watchers International, Inc. and all of its subsidiaries. The terms "Company" and "WW" as used throughout these notes are used to indicate Weight Watchers International, Inc. and all of its operations consolidated for purposes of its financial statements. The Company's "Digital" business refers to providing subscriptions to the Company's digital offerings, including the Personal Coaching product. The Company's "Digital + Studio" business refers to providing access to the Company's weekly in-person workshops combined with the Company's digital subscription product offerings to commitment plan subscribers. The "Digital + Studio" business also includes the provision of access to workshops for the Company's "pay-as-you-go" members and other studio members.

The consolidated financial statements have been prepared in conformity with accounting principles generally accepted in the United States of America ("GAAP") for interim financial information and include amounts that are based on management's best estimates and judgments. While all available information has been considered, actual amounts could differ from those estimates. The consolidated financial statements include all of the Company's majority-owned subsidiaries. All entities acquired, and any entity of which a majority interest was acquired, are included in the consolidated financial statements from the date of acquisition. All intercompany accounts and transactions have been eliminated in consolidation. The Company's operating results for any interim period are not necessarily indicative of future or annual results. The consolidated financial statements are unaudited and, accordingly, they do not include all of the information necessary for a comprehensive presentation of results of operations, financial position and cash flow activity required by GAAP for complete financial statements but, in the opinion of management, reflect all adjustments including those of a normal recurring nature necessary for a fair statement of the interim results presented.

These statements should be read in conjunction with the Company's Annual Report on Form 10-K for fiscal 2017 filed on February 28, 2018, which includes additional information about the Company, its results of operations, its financial position and its cash flows.

### 2.    Recently Issued Accounting Standards

In February 2016, the Financial Accounting Standards Board (the "FASB") issued updated guidance regarding leases, requiring lessees to recognize a right-of-use asset and a lease liability on the balance sheet for all leases with the exception of short-term leases. For lessees, leases will continue to be classified as either operating or finance leases in the income statement. Lessor accounting is similar to the current model but will be updated to align with certain changes to the lessee model. Lessors will continue to classify leases as operating, direct financing or sales-type leases. The effective date of the new guidance for public companies is for fiscal years beginning after December 15, 2018 and interim periods within those fiscal years. Early adoption is permitted. In July 2018, the FASB issued updated guidance by providing an entity with an additional and optional transition method to adopt the new lease guidance. The modified retrospective transition approach requires application of the new guidance at the beginning of the earliest comparative period presented and the optional transition method permits an entity to apply the guidance at the adoption date. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019. While the Company is still evaluating the impact that the adoption of this guidance will have on the consolidated financial statements and related disclosures of the Company, the Company currently expects that most of its operating leases will be subject to the updated guidance and that this guidance will have a material impact on its consolidated balance sheet.

For a discussion of the Company's other significant accounting policies, see "Summary of Significant Accounting Policies" in the Notes to Consolidated Financial Statements of the Company's Annual Report on Form 10-K for fiscal 2017. For a discussion of accounting standards adopted in the current period, see Note 3.

### 3.    Accounting Standards Adopted in Current Year

In March 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to clarify the implementation guidance on principal versus agent considerations. The amendments in this update do not change the core principle of the guidance, but are intended to improve the operability and understandability of the implementation guidance on principal versus agent considerations by including indicators to assist an entity in determining whether it controls a specified good or service before it is transferred to the customer. In April 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to clarify guidance related to identifying performance obligations and licensing implementation guidance contained in the new revenue recognition standard. In May 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to provide narrow scope guidance and practical expedients contained in the new revenue standard. In December 2016, the FASB issued updated guidance on revenue from contracts with customers for technical corrections and improvements on narrow

6

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

aspects within the original and amended guidance. The amendments in these updates are effective for annual periods beginning after December 15, 2017 and interim periods within those fiscal years, with early adoption permitted. On the first day of the first quarter of fiscal 2018, the Company adopted the updated guidance on revenue from contracts with customers on a modified retrospective basis. See Note 4 for further details.

In October 2016, the FASB issued updated guidance on intra-equity transfers of assets other than inventory which is intended to improve the accounting for income tax consequences by eliminating the deferral of tax effects of intra-entity asset transfers other than inventory within the consolidated entity. The current guidance to defer the recognition of any tax impact on the transfer of inventory within the consolidated entity until it is sold to a third party remains unaffected. The updated guidance is effective for annual periods beginning after December 15, 2017 and interim periods within those fiscal years, with early adoption permitted. The updated guidance must be applied on a modified retrospective basis through a cumulative-effect adjustment directly to retained earnings as of the beginning of the period of adoption. The Company adopted this guidance the first day of the first quarter of 2018, and as a result, recorded a net deferred tax liability with a corresponding cumulative adjustment to decrease retained earnings of $48,624 associated with an intra-entity transfer of certain intellectual property rights related to the Company's non-U.S. business to its Canadian entity. Before the 2017 Tax Act was passed, the Company's position was that this transaction was net neutral from a tax perspective and therefore a cumulative effect entry might not be required. However, after further analysis of the new tax law during the first quarter of 2018, the Company concluded an entry to retained earnings was necessary.

In February 2018, the FASB issued updated guidance on tax effects of items within accumulated other comprehensive income resulting from Tax Cuts and Jobs Act of 2017 (the "2017 Tax Act"). This update eliminates the stranded tax effects from the Act and permits a company to make an accounting policy election to reclassify those effects from accumulated other comprehensive income ("AOCI") to retained earnings. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019 and early adoption is permitted. The Company adopted this guidance the first day of the first quarter of fiscal 2018, and the election was made to reclassify the income tax effects of the 2017 Tax Act from accumulated other comprehensive loss to retained earnings, resulting in a $2,485 increase to retained earnings in the consolidated balance sheet. There were no other income tax effects related to the application of the 2017 Tax Act with the adoption of this updated guidance.

In March 2018, the FASB issued guidance pursuant to the amendments issued by the staff of the U.S. Securities and Exchange Commission. The amendments provide guidance on when to record and disclose provisional amounts for certain income tax effects of the 2017 Tax Act. The amendments also require any provisional amounts or subsequent adjustments to be included in net income from continuing operations. Additionally, this guidance discusses required disclosures that an entity must make with regard to the 2017 Tax Act. This guidance is effective immediately as new information is available to adjust provisional amounts that were previously recorded. The Company adopted this guidance the first day of the first quarter of fiscal 2018 and will continue to evaluate indicators that may give rise to a change in our tax provision as a result of the 2017 Tax Act. See Note 10 for additional information on the 2017 Tax Act.

In June 2018, the FASB issued updated guidance regarding share-based payment transactions for acquiring goods and services from nonemployees. The updated guidance applies to all share-based payment transactions in which a grantor acquires goods or services to be used or consumed in a grantor's own operations by issuing share-based payment awards. The effective date of the new guidance for public companies is for fiscal years beginning after December 15, 2018 and interim periods within those fiscal years. Early adoption is permitted, but no earlier than an entity's adoption date of the revenue guidance. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019. The Company early adopted this guidance during the third quarter of 2018. The adoption of this guidance had no impact on the consolidated financial statements.

**4.    Revenue**

*Adoption of Revenue from Contracts with Customers*

On December 31, 2017, the Company adopted the updated guidance on revenue from contracts with customers using the modified retrospective method applied to those contracts which were not completed as of December 31, 2017. Results for reporting periods beginning after December 31, 2017 are presented under the updated guidance, while prior period amounts are not adjusted and continue to be reported in accordance with the Company's historical revenue accounting.

The Company recorded a net increase to opening retained earnings of $2,145 as of December 31, 2017 due to the cumulative impact of adopting the updated guidance, inclusive of a $3,501 decrease to deferred revenue, a decrease of $568 to prepaid expenses and other current assets and an increase to the deferred income tax liability of $788.

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

*Revenue Recognition*

Revenues are recognized when control of the promised services or goods is transferred to the Company's customers, in an amount that reflects the consideration it expects to be entitled to in exchange for those services or goods.

WW earns revenue from subscriptions for the Company's digital products and by conducting workshops, for which it charges a fee, predominantly through commitment plans, prepayment plans or the "pay-as-you-go" arrangement. WW also earns revenue by selling consumer products (including publications) in its workshops, online and to its franchisees, collecting commissions from franchisees, collecting royalties related to licensing agreements, selling magazine subscriptions, publishing, selling advertising space on its websites and in copies of its publications and By Mail product sales.

Commitment plans, prepaid workshop fees and magazine subscription revenue is recorded to deferred revenue and amortized into revenue as control is transferred over the period earned since these performance obligations are satisfied over time. Digital subscription revenues, consisting of the fees associated with subscriptions for the Company's Digital subscription products, including its Personal Coaching product, are deferred and recognized on a straight-line basis as control is transferred over the subscription period. One-time Digital sign-up fees are considered immaterial in the context of the contract and the related revenue is recorded to deferred revenue and amortized into revenue over the commitment period. In the Digital + Studio business, WW generally charges non-refundable registration and starter fees in exchange for access to the Company's digital subscription products, an introductory information session and materials it provides to new members. Revenue from these registration and starter fees is considered immaterial in the context of the contract and are recorded to deferred revenue and amortized into revenue over the commitment period. Revenue from "pay-as-you-go" workshop fees, consumer product sales, By Mail, commissions and royalties is recognized at the point in time control is transferred, when services are rendered, products are shipped to customers and title and risk of loss passes to the customers, and commissions and royalties are earned, respectively. Revenue from advertising in magazines is recognized when advertisements are published. Revenue from magazine sales is recognized when the magazine is sent to the customer. For revenue transactions that involve multiple performance obligations, the amount of revenue recognized is determined using the relative fair value approach, which is generally based on each performance obligation's stand-alone selling price. Discounts to customers, including free registration offers, are recorded as a deduction from gross revenue in the period such revenue was recognized. Revenue from advertising on its websites is recognized when the advertisement is viewed by the user.

The Company grants refunds in aggregate amounts that historically have not been material. Because the period of payment of the refund generally approximates the period revenue was originally recognized, refunds are recorded as a reduction of revenue over the same period.

The following table presents the Company's revenues disaggregated by revenue source:

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Digital Subscription Revenues | $ 143,299 | $ 107,587 | $ 432,863 | $ 312,710 |
| Digital + Studio Fees | 168,664 | 165,632 | 551,499 | 504,986 |
| Service revenues, net | $ 311,963 | $ 273,219 | $ 984,362 | $ 817,696 |
| Product sales and other, net | 53,802 | 50,468 | 199,373 | 176,726 |
| Revenues, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |

The following tables present the Company's revenues disaggregated by segment:

| | Three Months Ended September 29, 2018 | | | | |
| --- | --- | --- | --- | --- | --- |
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 95,664 | $ 37,928 | $ 6,282 | $ 3,425 | $ 143,299 |
| Digital + Studio Fees | 125,282 | 25,441 | 12,619 | 5,322 | 168,664 |
| Service revenues, net | $ 220,946 | $ 63,369 | $ 18,901 | $ 8,747 | $ 311,963 |
| Product sales and other, net | 34,335 | 9,025 | 6,455 | 3,987 | 53,802 |
| Revenues, net | $ 255,281 | $ 72,394 | $ 25,356 | $ 12,734 | $ 365,765 |

8

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

| | Three Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 71,294 | $ 27,746 | $ 5,687 | $ 2,860 | $ 107,587 |
| Digital + Studio Fees | 122,441 | 23,412 | 13,306 | 6,473 | 165,632 |
| Service revenues, net | $ 193,735 | $ 51,158 | $ 18,993 | $ 9,333 | $ 273,219 |
| Product sales and other, net | 29,942 | 9,507 | 6,480 | 4,539 | 50,468 |
| Revenues, net | $ 223,677 | $ 60,665 | $ 25,473 | $ 13,872 | $ 323,687 |

| | Nine Months Ended September 29, 2018 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 289,002 | $ 113,431 | $ 19,800 | $ 10,630 | $ 432,863 |
| Digital + Studio Fees | 408,200 | 83,923 | 41,552 | 17,824 | 551,499 |
| Service revenues, net | $ 697,202 | $ 197,354 | $ 61,352 | $ 28,454 | $ 984,362 |
| Product sales and other, net | 121,805 | 39,164 | 23,498 | 14,906 | 199,373 |
| Revenues, net | $ 819,007 | $ 236,518 | $ 84,850 | $ 43,360 | $ 1,183,735 |

| | Nine Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 212,976 | $ 74,989 | $ 15,887 | $ 8,858 | $ 312,710 |
| Digital + Studio Fees | 376,106 | 70,176 | 39,448 | 19,256 | 504,986 |
| Service revenues, net | $ 589,082 | $ 145,165 | $ 55,335 | $ 28,114 | $ 817,696 |
| Product sales and other, net | 106,315 | 34,415 | 20,572 | 15,424 | 176,726 |
| Revenues, net | $ 695,397 | $ 179,580 | $ 75,907 | $ 43,538 | $ 994,422 |

*Information about Contract Balances*

For Service Revenues, the Company typically collects payment in advance of providing services. Any amounts collected in advance of services being provided are recorded in deferred revenue. In the case where amounts are not collected, but the service has been provided and the revenue has been recognized, the amounts are recorded in accounts receivable. The opening and ending balances of the Company's deferred revenues are as follows:

| | Deferred Revenue | Deferred Revenue-Long Term |
|---|---|---|
| Balance as of December 30, 2017 | $ 74,332 | $ 2,049 |
| Net increase (decrease) during the period | (15,965) | (815) |
| Balance as of September 29, 2018 | $ 58,367 | $ 1,234 |

9

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

Revenue recognized from amounts included in current deferred revenue as of December 30, 2017 was $71,930 for the nine months ended September 29, 2018. The Company's long-term deferred revenue, which is included in other liabilities on the Company's consolidated balance sheet, had a balance of $1,234 at September 29, 2018 related to upfront payments received as an inducement for entering into certain sales-based royalty agreements with third party licensees. This revenue is amortized on a straight-line basis over the term of the agreements.

*Practical Expedients and Exemptions*

The Company elected to apply the updated guidance only to contracts that were not completed as of December 31, 2017, the date of adoption. The Company does not disclose the value of unsatisfied performance obligations for contracts with an original expected length of one year or less. The Company expenses sales commissions when incurred (amortization period would have been one year or less) and these expenses are recorded within selling, general and administrative expenses. The Company treats shipping and handling fees as fulfillment costs and not as a separate performance obligation, and as a result, any fees received from customers are included in the transaction price allocated to the performance obligation of providing goods with a corresponding amount accrued within cost of product sales and other for amounts paid to applicable carriers. Sales tax, value-added tax, and other taxes the Company collects concurrent with revenue-producing activities are excluded from revenue.

**5.    Acquisition of Kurbo Health, Inc.**

On August 10, 2018, the Company acquired substantially all of the assets of Kurbo Health, Inc. ("Kurbo"), a family-based healthy lifestyle coaching program, for a net purchase price of $3,063.  Payment was in the form of cash.  The total purchase price of Kurbo has been allocated to goodwill ($1,101), website development ($1,916), prepaid expenses ($78) and other assets ($32) partially offset by deferred revenue ($57) and other liabilities ($7).  The acquisition of Kurbo has been accounted for under the purchase method of accounting and, accordingly, earnings of Kurbo have been included in the consolidated operating results of the Company since the date of acquisition. The goodwill will be deductible annually for tax purposes.

**6.    Franchise Rights Acquired, Goodwill and Other Intangible Assets**

Franchise rights acquired are due to acquisitions of the Company's franchised territories as well as the acquisition of franchise promotion agreements and other factors associated with the acquired franchise territories. For the nine months ended September 29, 2018, the change in the carrying value of franchise rights acquired is due to the effect of exchange rate changes.

Goodwill primarily relates to the acquisition of the Company by H.J. Heinz Company in 1978, the acquisition of WeightWatchers.com, Inc. in 2005, the acquisitions of the Company's franchised territories, the acquisitions of the majority interest in Vigilantes do Peso Marketing Ltda. and of Knowplicity, Inc., d/b/a Wello, in fiscal 2014 and the acquisition of Weilos, Inc. in fiscal 2015.  For the nine months ended September 29, 2018, the change in the carrying amount of goodwill is due to the Kurbo acquisition (see Note 5 for further information) and the effect of exchange rate changes as follows:

| | North America | | Continental Europe | | United Kingdom | | Other | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance as of December 30, 2017 | $ | 140,389 | $ | 7,759 | $ | 1,253 | $ | 6,880 | $ | 156,281 |
| Goodwill acquired during the period | | 1,101 | | 0 | | 0 | | 0 | | 1,101 |
| Effect of exchange rate changes | | (1,115) | | (433) | | (45) | | (1,092) | | (2,685) |
| Balance as of September 29, 2018 | $ | 140,375 | $ | 7,326 | $ | 1,208 | $ | 5,788 | $ | 154,697 |

*Goodwill and Franchise Rights Acquired:*

The Company reviews goodwill and other indefinite-lived intangible assets, including franchise rights acquired with indefinite lives, for potential impairment on at least an annual basis or more often if events so require. The Company performed fair value impairment testing as of May 6, 2018 and May 7, 2017, each the first day of fiscal May, on its goodwill and other indefinite-lived intangible assets. In addition, for the Company's Brazil reporting unit only, given the ongoing challenging economic environment, the negative performance trends and the Company's reduced expectations regarding the future impact of its business growth strategies in the country, the Company performed an interim goodwill impairment analysis at December 30, 2017.

In performing its annual impairment analysis as of May 6, 2018 and May 7, 2017, the Company determined that the carrying amounts of its goodwill reporting units and franchise rights acquired with indefinite lives units of account did not exceed their

10

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

respective fair values and therefore, no impairment existed. In performing the interim goodwill impairment analysis for its Brazil reporting unit, the Company recorded a $13,323 impairment charge at December 30, 2017.

For all reporting units, except for Brazil, there was significant headroom in the impairment analysis. Based on the results of the Company's annual impairment test performed for all of its reporting units except for Brazil, as of the September 29, 2018 balance sheet date, the Company estimated that for reporting units that hold approximately 97.2% of the Company's goodwill, those units had a fair value at least 50% higher than the respective reporting unit's carrying amount. Based on the results of the Company's annual impairment test performed for its Brazil reporting unit, the fair value of this reporting unit exceeded its carrying value by approximately 10%, and accordingly a relatively small change in the underlying assumptions would likely cause a change in the results of the impairment assessment and, as such, could result in an impairment of the goodwill related to Brazil, for which the carrying amount is $4,806.

When determining fair value, the Company utilizes various assumptions, including projections of future cash flows, growth rates and discount rates. A change in these underlying assumptions would cause a change in the results of the tests and, as such, could cause fair value to be less than the carrying amounts and result in an impairment of those assets. In the event such a result occurred, the Company would be required to record a corresponding charge, which would impact earnings. The Company would also be required to reduce the carrying amounts of the related assets on its balance sheet. The Company continues to evaluate these assumptions and believes that these assumptions are appropriate.

The following is a discussion of the goodwill and franchise rights acquired impairment analysis.

*Goodwill*

In performing the impairment analysis for goodwill, the fair value for the Company's reporting units is estimated using a discounted cash flow approach. This approach involves projecting future cash flows attributable to the reporting unit and discounting those estimated cash flows using an appropriate discount rate. The estimated fair value is then compared to the carrying value of the reporting units. The Company has determined the appropriate reporting unit for purposes of assessing annual impairment to be the country for all reporting units. For all of the Company's reporting units except for Brazil (see below), the Company estimated future cash flows by utilizing the historical debt-free cash flows (cash flows provided by operating activities less capital expenditures) attributable to that country and then applied expected future operating income growth rates for such country. The Company utilized operating income as the basis for measuring its potential growth because it believes it is the best indicator of the performance of its business. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data. The cost of debt was determined by estimating the Company's current borrowing rate.

As it relates to the impairment analysis for Brazil, the Company estimated future debt free cash flows in contemplation of its growth strategies for that market. In developing these projections, the Company considered the historical impact of similar growth strategies in other markets as well as the current market conditions in Brazil. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data including the current economic conditions in Brazil and the country specific risk thereon. A further risk premium was included to reflect the risk associated with the significantly higher growth rates projected in the May 6, 2017 annual impairment test. The cost of debt was determined by estimating the Company's current borrowing rate.

*Franchise Rights Acquired*

Finite-lived franchise rights acquired are amortized over the remaining contractual period, which is generally less than one year.

In performing the impairment analysis for indefinite-lived franchise rights acquired, the fair value for franchise rights acquired is estimated using a discounted cash flow approach referred to as the hypothetical start-up approach for franchise rights related to the Company's Digital + Studio business and a relief from royalty methodology for franchise rights related to the Company's Digital business. The aggregate estimated fair value for these rights is then compared to the carrying value of the unit of account for those franchise rights. The Company has determined the appropriate unit of account for purposes of assessing impairment to be the combination of the rights in both the Digital + Studio business and the Digital business in the country in which the acquisitions have occurred. In its hypothetical start-up approach analysis for fiscal 2018, the Company assumed that the year of maturity was reached

11

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

after 7 years. Subsequent to the year of maturity, the Company estimated future cash flows for the Digital + Studio business in each country based on assumptions regarding revenue growth and operating income margins. The cash flows associated with the Digital business were based on the expected Digital revenue for such country and the application of a market-based royalty rate. The cash flows for the Digital + Studio and Digital businesses were discounted utilizing rates consistent with those utilized in the goodwill impairment analysis.

*Finite-lived Intangible Assets*

The carrying values of finite-lived intangible assets as of September 29, 2018 and December 30, 2017 were as follows:

| | September 29, 2018 | | December 30, 2017 | |
| --- | --- | --- | --- | --- |
| | Gross Carrying Amount | Accumulated Amortization | Gross Carrying Amount | Accumulated Amortization |
| Capitalized software costs | $ 117,975 | $ 100,104 | $ 111,617 | $ 94,697 |
| Website development costs | 101,740 | 73,322 | 90,096 | 61,125 |
| Trademarks | 11,487 | 10,962 | 11,231 | 10,833 |
| Other | 13,890 | 4,099 | 3,793 | 3,546 |
| Trademarks and other intangible assets | $ 245,092 | $ 188,487 | $ 216,737 | $ 170,201 |
| Franchise rights acquired | 4,269 | 4,269 | 4,526 | 4,526 |
| Total finite-lived intangible assets | $ 249,361 | $ 192,756 | $ 221,263 | $ 174,727 |

Aggregate amortization expense for finite-lived intangible assets was recorded in the amounts of $7,213 and $21,453 for the three and nine months ended September 29, 2018, respectively. Aggregate amortization expense for finite-lived intangible assets was recorded in the amounts of $9,120 and $27,310 for the three and nine months ended September 30, 2017, respectively.

Estimated amortization expense of existing finite-lived intangible assets for the next five fiscal years and thereafter is as follows:

| | |
| --- | --- |
| Remainder of fiscal 2018 | $ 7,129 |
| Fiscal 2019 | $ 21,733 |
| Fiscal 2020 | $ 13,503 |
| Fiscal 2021 | $ 5,401 |
| Fiscal 2022 and thereafter | $ 8,839 |

## 7.  Long-Term Debt

The components of the Company's long-term debt were as follows:

| | September 29, 2018 | | | | December 30, 2017 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] |
| New Revolving Credit Facility due November 29, 2022 | $ 0 | $ 0 | $ 0 | 4.34% | $ 25,000 | $ 0 | $ 0 | 4.15% |
| Former Tranche B-2 Term Facility due April 2, 2020 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 4.76% |
| New Term Loan Facility due November 29, 2024 | 1,482,250 | 8,658 | 27,133 | 7.36% | 1,540,000 | 9,783 | 30,433 | 6.84% |
| Notes due December 1, 2025 | 300,000 | 1,245 | 0 | 8.59% | 300,000 | 1,422 | 0 | 8.82% |
| Total | 1,782,250 | $ 9,903 | $ 27,133 | 7.55% | 1,865,000 | $ 11,205 | $ 30,433 | 4.96% |
| Less: Current Portion | 57,750 | | | | 82,750 | | | |
| Unamortized Deferred Financing Costs | 9,903 | | | | 11,205 | | | |
| Unamortized Debt Discount | 27,133 | | | | 30,433 | | | |
| Total Long-Term Debt | $1,687,464 | | | | $1,740,612 | | | |

12

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

(1)    Includes amortization of deferred financing costs and debt discount. For fiscal 2017, the effective interest rate for the tranche B-2 term facility of the Company's then-existing term loan facility was computed based on interest expense incurred over the period for which borrowings were outstanding.

On November 29, 2017, the Company refinanced its then-existing credit facilities (hereinafter referred to as "the November 2017 debt refinancing") consisting of $1,930,386 of borrowings under a term loan facility and an undrawn $50,000 revolving credit facility with $1,565,000 of borrowings under its new credit facilities, consisting of a $1,540,000 term loan facility, and a $150,000 revolving credit facility (of which $25,000 was drawn upon at the time of the November 2017 debt refinancing) (collectively, the "New Credit Facilities"), and $300,000 in aggregate principal amount of 8.625% Senior Notes due 2025 (the "Notes"). During the fourth quarter of fiscal 2017, the Company incurred fees of $53,832 (which included $30,800 of a debt discount) in connection with the November 2017 debt refinancing. In addition, the Company recorded a loss on early extinguishment of debt of $10,524 in connection thereto. This early extinguishment of debt write-off was comprised of $5,716 of deferred financing fees paid in connection with the November 2017 debt refinancing and $4,808 of pre-existing deferred financing fees.

*Senior Secured Credit Facilities*

The New Credit Facilities were issued under a new credit agreement, dated November 29, 2017 (the "Credit Agreement"), among the Company, as borrower, the lenders party thereto, JPMorgan Chase Bank, N.A. ("JPMorgan Chase"), as administrative agent and an issuing bank, Bank of America, N.A., as an issuing bank, and Citibank, N.A., as an issuing bank. The New Credit Facilities consist of (1) $1,540,000 in aggregate principal amount of senior secured tranche B term loans due in 2024 (the "New Term Loan Facility") and (2) a $150,000 senior secured revolving credit facility (which includes borrowing capacity available for letters of credit) due in 2022 (the "New Revolving Credit Facility").

As of September 29, 2018, the Company had $1,482,250 of debt outstanding under the New Credit Facilities, with $148,735 of availability and $1,265 in issued but undrawn letters of credit outstanding under the New Revolving Credit Facility. Outstanding balances under the New Revolving Credit Facility are included in the current portion of long-term debt on the accompanying consolidated balance sheet as of December 30, 2017 included in these consolidated financial statements.

All obligations under the Credit Agreement are guaranteed by, subject to certain exceptions, each of the Company's current and future wholly-owned material domestic restricted subsidiaries. All obligations under the Credit Agreement, and the guarantees of those obligations, are secured by substantially all of the assets of the Company and each guarantor, subject to customary exceptions, including:

- a pledge of 100% of the equity interests directly held by the Company and each guarantor in any wholly-owned domestic material subsidiary of the Company or any guarantor (which pledge, in the case of any non-U.S. subsidiary of a U.S. subsidiary, will not include more than 65% of the voting stock of such first-tier non-U.S. subsidiary), subject to certain exceptions; and

- a security interest in substantially all other tangible and intangible assets of the Company and each guarantor, subject to certain exceptions.

Under the terms of the Credit Agreement, depending on the Company's Consolidated Leverage Ratio (as defined in the Credit Agreement), on an annual basis on or about the time the Company is required to deliver its financial statements for any fiscal year, the Company is obligated to offer to prepay a portion of the outstanding principal amount of the New Term Loan Facility in an aggregate amount determined by a percentage of its annual excess cash flow (as defined in the Credit Agreement) (said payment, a "Cash Flow Sweep").

13

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

Borrowings under the New Term Loan Facility bear interest at a rate per annum equal to, at the Company's option, either (1) an applicable margin plus a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00%; provided that such rate is not lower than a floor of 1.75% or (2) an applicable margin plus a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs, provided that LIBOR is not lower than a floor of 0.75%. Borrowings under the New Revolving Credit Facility bear interest at a rate per annum equal to an applicable margin based upon a leverage-based pricing grid, plus, at the Company's option, either (1) a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00% or (2) a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs. As of September 29, 2018, the applicable margins for the LIBOR rate borrowings under the New Term Loan Facility and the New Revolving Credit Facility were 4.75% and 2.50%, respectively.

On a quarterly basis, the Company pays a commitment fee to the lenders under the New Revolving Credit Facility in respect of unutilized commitments thereunder, which commitment fee fluctuates depending upon the Company's Consolidated Leverage Ratio. Based on the Company's Consolidated Leverage Ratio as of September 29, 2018, the commitment fee was 0.40% per annum.

The Credit Agreement contains other customary terms, including (1) representations, warranties and affirmative covenants, (2) negative covenants, including limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt, amendments of material agreements governing subordinated indebtedness, changes to lines of business and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions, and (3) customary events of default.

The availability of certain baskets and the ability to enter into certain transactions are also subject to compliance with certain financial ratios. In addition, the New Revolving Credit Facility includes a maintenance covenant that will require, in certain circumstances, compliance with certain first lien secured net leverage ratios.

As of September 29, 2018, the Company was in compliance with all financial covenants in the Credit Agreement governing the New Credit Facilities.

14

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

*Senior Notes*

The Notes were issued pursuant to an Indenture, dated as of November 29, 2017 (the "Indenture"), among the Company, the guarantors named therein and The Bank of New York Mellon, as trustee. The Indenture contains customary covenants, events of default and other provisions for an issuer of non-investment grade debt securities. These covenants include limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions.

The Notes accrue interest at a rate per annum equal to 8.625% and are due on December 1, 2025. Interest on the Notes is payable semi-annually on June 1 and December 1 of each year, beginning on June 1, 2018. On or after December 1, 2020, the Company may on any one or more occasions redeem some or all of the Notes at a purchase price equal to 104.313% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the redemption date, such optional redemption price decreasing to 102.156% on or after December 1, 2021 and to 100.000% on or after December 1, 2022. Prior to December 1, 2020, the Company may on any one or more occasions redeem up to 40% of the aggregate principal amount of the Notes with an amount not to exceed the net proceeds of certain equity offerings at 108.625% of the aggregate principal amount thereof, plus accrued and unpaid interest, if any, to, but not including, the redemption date. Prior to December 1, 2020, the Company may redeem some or all of the Notes at a make-whole price plus accrued and unpaid interest, if any, to, but not including, the redemption date. If a change of control occurs, the Company must offer to purchase for cash the Notes at a purchase price equal to 101% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. Following the sale of certain assets and subject to certain conditions, the Company must offer to purchase for cash the Notes at a purchase price equal to 100% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. The Notes are guaranteed on a senior unsecured basis by the Company's subsidiaries that guarantee the New Credit Facilities.

*Outstanding Debt*

At September 29, 2018, the Company had $1,782,250 outstanding under the New Credit Facilities and the Notes, consisting of the New Term Loan Facility of $1,482,250, $0 drawn down on the New Revolving Credit Facility and $300,000 in aggregate principal amount of Notes issued and outstanding.

At September 29, 2018 and December 30, 2017, the Company's debt consisted of both fixed and variable-rate instruments. An interest rate swap was entered into to hedge a portion of the cash flow exposure associated with the Company's variable-rate borrowings. See Note 12 for information on the Company's interest rate swap. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on the Company's outstanding debt, exclusive of the impact of the swap, was 7.57% and 7.12% per annum based on interest rates at September 29, 2018 and December 30, 2017, respectively. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on the Company's outstanding debt, including the impact of the swap, was 7.42% and 7.34% per annum based on interest rates at September 29, 2018 and December 30, 2017, respectively.

**8.    Earnings Per Share**

Basic earnings per share ("EPS") are calculated utilizing the weighted average number of common shares outstanding during the periods presented. Diluted EPS is calculated utilizing the weighted average number of common shares outstanding during the periods presented adjusted for the effect of dilutive common stock equivalents.

15

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

The following table sets forth the computation of basic and diluted EPS:

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Numerator: | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| Denominator: | | | | |
| Weighted average shares of common stock outstanding | 66,701 | 64,463 | 66,074 | 64,237 |
| Effect of dilutive common stock equivalents | 3,630 | 4,223 | 4,043 | 3,702 |
| Weighted average diluted common shares outstanding | 70,331 | 68,686 | 70,117 | 67,939 |
| Earnings per share attributable to Weight Watchers International, Inc. | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |

The number of anti-dilutive common stock equivalents excluded from the calculation of the weighted average number of common shares for diluted EPS was 9 and 1,862 for the three months ended September 29, 2018 and September 30, 2017, respectively. The number of anti-dilutive common stock equivalents excluded from the calculation of the weighted average number of common shares for diluted EPS was 35 and 1,230 for the nine months ended September 29, 2018 and September 30, 2017, respectively.

## 9.    Stock Plans

On May 6, 2008 and May 12, 2004, respectively, the Company's shareholders approved the 2008 Stock Incentive Plan (the "2008 Plan") and the 2004 Stock Incentive Plan (the "2004 Plan"). On May 6, 2014, the Company's shareholders approved the 2014 Stock Incentive Plan (as amended and restated, the "2014 Plan", and together with the 2004 Plan and the 2008 Plan, the "Stock Plans"), which replaced the 2008 Plan and 2004 Plan for all equity-based awards granted on or after May 6, 2014. The 2014 Plan is designed to promote the long-term financial interests and growth of the Company by attracting, motivating and retaining employees with the ability to contribute to the success of the business and to align compensation for the Company's employees over a multi-year period directly with the interests of the shareholders of the Company. The Company's long-term equity incentive compensation program has historically included time-vesting non-qualified stock option and/or restricted stock unit (including performance-based stock unit with both time- and performance-vesting criteria ("PSUs")) awards. The Company's Board of Directors or a committee thereof administers the 2014 Plan.

In fiscal 2018, the Company granted 81.3 PSUs in May 2018 having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on the third anniversary of the grant date (i.e., May 15, 2021). The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved a certain annual operating income objective for the performance period of fiscal 2020.  Pursuant to these awards, the number of PSUs that become vested, if any, upon the satisfaction of both vesting criteria, shall be equal to (x) the target number of PSUs granted multiplied by (y) the applicable achievement percentage, rounded down to avoid the issuance of fractional shares. The applicable achievement percentage shall increase in the event the Company has achieved a certain revenue target during such performance period.   If all of these awards fully meet the time-vesting criteria and the minimum performance condition is attained, depending on the Company's achievement, the number of shares of the Company's common stock issuable under these PSUs range from 26.9 to 161.8. The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

In fiscal 2017, the Company granted 98.5 PSUs in May 2017 and 47.9 PSUs in July 2017, all having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on May 15, 2020. The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved, in the case of the May 2017 awards, certain annual operating income objectives and, in the case of the July 2017 award, certain net income or operating income objectives, as applicable for each performance year, in each fiscal year over a three-year period (i.e., fiscal 2017

16

through fiscal 2019) (each, a "2017 Award Performance Year"). When the performance measure has been met for a particular 2017 Award Performance Year, that portion of units is "banked" for potential issuance following the satisfaction of the time-vesting criteria. Such portion of units to be "banked" shall be equal to (x) the target number of PSUs granted for the applicable 2017 Award Performance Year multiplied by (y) the applicable achievement percentage, rounded down to avoid the issuance of fractional shares. If all of these awards fully meet the time-vesting criteria and, in the case of the performance criteria, taking into account that the fiscal 2017 performance objective was satisfied at the "maximum" achievement level and assuming the minimum performance condition is attained in each of fiscal 2018 and fiscal 2019, depending on the Company's performance achievement in those two years, the number of shares of the Company's common stock issuable under these PSUs range from 106.0 to 227.2. The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

In fiscal 2016, the Company granted 289.9 PSUs having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on the third anniversary of the grant date (i.e., May 16, 2019). The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved a Debt Ratio (as defined in the applicable term sheet for these PSU awards and based on a Debt to EBITDAS ratio (each, as defined therein)) at levels at or below 4.5x over the performance period from December 31, 2017 to December 29, 2018. Pursuant to these awards, the number of PSUs that become vested, if any, upon the satisfaction of both vesting criteria, shall be equal to (x) the target number of PSUs granted multiplied by (y) the applicable Debt Ratio achievement percentage, rounded down to avoid the issuance of fractional shares. If all of these awards fully meet the time-vesting criteria and the minimum performance condition is attained, depending on the Company's Debt Ratio achievement, the number of shares of the Company's common stock issuable under these PSUs range from 54.5 to 272.5. The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

## 10.    Income Taxes

On December 22, 2017, the 2017 Tax Act was enacted. As of the fourth quarter of fiscal 2017, the Company had not completed the determination of the tax implications of the 2017 Tax Act. However, the Company reasonably estimated the effects of the 2017 Tax Act and recognized a provisional charge of $56,560 in the fourth quarter of fiscal 2017. During the third quarter of fiscal 2018, the Company reduced its provisional calculation by $741, which represented a revised estimate of the one-time transition tax on accumulated unrepatriated foreign earnings. The Company continues to gather additional information as new guidance is released and expects to complete its accounting for this item within the one-year time period provided by Staff Accounting Bulletin 118.

Additionally, the Company continues to evaluate the impact of the Global Intangible Low Taxed Income ("GILTI") provisions under the 2017 Tax Act and await further guidance. The Company is required to make an accounting policy election to either recognize the tax expense related to GILTI inclusions as a current period expense or recognize deferred taxes for temporary basis differences expected to reverse as GILTI in future years.  While the Company has included an estimate of GILTI in its estimated effective tax rate for fiscal 2018, it is still evaluating the effects of the GILTI provisions and has not yet determined its accounting policy.

The effective tax rates for the three and nine months ended September 29, 2018 were 15.0% and 9.8%, respectively. The effective tax rates for the three and nine months ended September 30, 2017 were 30.5% and 26.6%, respectively. For the nine months ended September 29, 2018, the primary difference between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate was due to the $24,632 tax benefit related to tax windfalls from stock compensation, a $3,811 reversal of tax reserves resulting from the closure of various tax audits, a $3,697 tax benefit related to favorable tax return adjustments, including the transition tax noted above, and a $1,859 tax benefit related to the cessation of operations of the Company's Mexican subsidiary.

For the nine months ended September 30, 2017, the primary difference between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate was due to the $11,633 tax benefit related to the cessation of operations of the Company's Spanish subsidiary and a $2,255 reversal of tax reserves resulting from an updated transfer pricing study.

17

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

The differences between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate is as follows:

|  | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
|  | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| U.S. federal statutory tax rate | 21.0% | 35.0% | 21.0% | 35.0% |
| State income taxes (net of federal benefit) | (0.6%) | 0.5% | 1.1% | 1.5% |
| Cessation of operations | 0.0% | 0.0% | (0.9%) | (8.5%) |
| Research and development credit | (0.3%) | (2.1%) | (0.3%) | (2.2%) |
| Tax (windfall) shortfall on share-based awards | (3.0%) | (0.9%) | (12.4%) | 0.0% |
| Tax return adjustments related to the 2017 Tax Act | (3.3%) | 0.0% | (1.3%) | 0.0% |
| Reserve for uncertain tax positions | (4.6%) | (4.5%) | (1.8%) | (1.7%) |
| Increase in valuation allowance due to net operating loss | (0.1%) | 1.1% | 0.2% | 3.0% |
| Impact of Foreign Ops | 4.2% | 0.0% | 3.2% | 0.0% |
| Other | 1.7% | 1.4% | 1.0% | (0.5%) |
| Total effective tax rate | 15.0% | 30.5% | 9.8% | 26.6% |

## 11.  Legal

Due to the nature of the Company's activities, it is, at times, subject to pending and threatened legal actions that arise out of the ordinary course of business. In the opinion of management, the disposition of any such matters is not expected, individually or in the aggregate, to have a material adverse effect on the Company's results of operations, financial condition or cash flows.

## 12.  Derivative Instruments and Hedging

As of September 29, 2018 and December 30, 2017, the Company had in effect an interest rate swap with a notional amount totaling $1,250,000.

On July 26, 2013, in order to hedge a portion of its variable rate debt, the Company entered into a forward-starting interest rate swap with an effective date of March 31, 2014 and a termination date of April 2, 2020. The initial notional amount of this swap was $1,500,000. During the term of this swap, the notional amount decreased from $1,500,000 effective March 31, 2014 to $1,250,000 on April 3, 2017, and will decrease to $1,000,000 on April 1, 2019. This interest rate swap effectively fixes the variable interest rate on the notional amount of this swap at 2.41%. This swap qualifies for hedge accounting and, therefore, changes in the fair value of this swap have been recorded in accumulated other comprehensive loss.

On June 11, 2018, in order to hedge a portion of its variable rate debt, the Company entered into a forward-starting interest rate swap (hereinafter referred to as "future swap") with an effective date of April 2, 2020 and a termination date of March 31, 2024. The initial notional amount of this swap is $500,000. During the term of this swap, the notional amount will decrease from $500,000 effective April 2, 2020 to $250,000 on March 31, 2021. This interest rate swap effectively fixes the variable interest rate on the notional amount of this swap at 3.1005%. This swap qualifies for hedge accounting and, therefore, changes in the fair value of this swap have been recorded in accumulated other comprehensive loss.

As of September 29, 2018 and December 30, 2017, cumulative unrealized gains (losses) for qualifying hedges were reported as a component of accumulated other comprehensive loss in the amount of $4,793 ($6,362 before taxes) and $(5,392) (($8,839) before taxes), respectively. As of September 29, 2018, the fair value of the Company's currently effective swap was an asset of $6,664 which is included in prepaid expenses and other current assets in the consolidated balance sheet. As of September 29, 2018, the fair value of the future swap was a liability of $509, which is included in other liabilities in the consolidated balance sheet. As of December 30, 2017, the fair value of the Company's currently effective swap was a liability of $12,171 which is included in derivative payable in the consolidated balance sheet.

The Company is hedging forecasted transactions for periods not exceeding the next six years. The Company expects approximately $1,550 ($2,078 before taxes) of derivative gains included in accumulated other comprehensive loss at September 29, 2018, based on current market rates, will be reclassified into earnings within the next 12 months.

18

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

**13.    Fair Value Measurements**

Accounting guidance on fair value measurements for certain financial assets and liabilities requires that assets and liabilities carried at fair value be classified and disclosed in one of the following three categories:

- Level 1 – Quoted prices in active markets for identical assets or liabilities.

- Level 2 – Observable inputs other than Level 1 prices, such as quoted prices for similar assets or liabilities; quoted prices in markets that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the assets or liabilities.

- Level 3 – Unobservable inputs that are supported by little or no market activity and that are significant to the fair value of the assets or liabilities.

When measuring fair value, the Company is required to maximize the use of observable inputs and minimize the use of unobservable inputs.

*Fair Value of Financial Instruments*

The Company's significant financial instruments include long-term debt and interest rate swap agreements as of September 29, 2018 and December 30, 2017. The fair value of the Company's borrowings under the New Revolving Credit Facility approximated a carrying value of $0 and $25,000 at September 29, 2018 and December 30, 2017, respectively, due to the nature of the debt (Level 2 input).

The fair value of the Company's New Credit Facilities is determined by utilizing average bid prices on or near the end of each fiscal quarter (Level 2 input). As of September 29, 2018 and December 30, 2017, the fair value of the Company's long-term debt was approximately $1,787,834 and $1,810,085, respectively, as compared to the carrying value (net of deferred financing costs and debt discount) of $1,745,214 and $1,798,362, respectively.

*Derivative Financial Instruments*

The fair values for the Company's derivative financial instruments are determined using observable current market information such as the prevailing LIBOR interest rate and LIBOR yield curve rates and include consideration of counterparty credit risk. See Note 12 for disclosures related to derivative financial instruments.

The following table presents the aggregate fair value of the Company's derivative financial instruments:

| | Total Fair Value | | Fair Value Measurements Using: | | |
| | | | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) |
|---|---|---|---|---|---|
| Interest rate swap asset at September 29, 2018 | $ 6,664 | $ | 0 $ | 6,664 $ | 0 |
| Interest rate swap liability at September 29, 2018 | $ 509 | $ | 0 $ | 509 $ | 0 |
| Interest rate swap liability at December 30, 2017 | $ 12,171 | $ | 0 $ | 12,171 $ | 0 |

The Company did not have any transfers into or out of Levels 1 and 2, and did not maintain any assets or liabilities classified as Level 3, during the nine months ended September 29, 2018 and the fiscal year ended December 30, 2017.

19

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

14.   Accumulated Other Comprehensive Loss

Amounts reclassified out of accumulated other comprehensive loss are as follows:

**Changes in Accumulated Other Comprehensive Loss by Component (a)**

|  | Nine Months Ended September 29, 2018 | | |
| --- | --- | --- | --- |
|  | (Loss) Gain on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 30, 2017 | $ (5,392) | $ (5,075) | $ (10,467) |
| Other comprehensive income (loss) before reclassifications, net of tax | 9,248 | (4,252) | 4,996 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax (b) | 2,098 | 0 | 2,098 |
| Adoption of accounting standard | (1,161) | (1,324) | (2,485) |
| Net current period other comprehensive income (loss) including noncontrolling interest | 10,185 | (5,576) | 4,609 |
| Less: net current period other comprehensive loss attributable to the noncontrolling interest | 0 | 406 | 406 |
| Ending Balance at September 29, 2018 | $ · 4,793 | $ (10,245) | $ (5,452) |

(a)   Amounts in parentheses indicate debits

(b)   See separate table below for details about these reclassifications

|  | Nine Months Ended September 30, 2017 | | |
| --- | --- | --- | --- |
|  | Loss on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 31, 2016 | $ (16,002) | $ (11,118) | $ (27,120) |
| Other comprehensive (loss) income before reclassifications, net of tax | (2,498) | 6,358 | 3,860 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax (b) | 7,672 | 787 | 8,459 |
| Net current period other comprehensive income including noncontrolling interest | 5,174 | 7,145 | 12,319 |
| Less: net current period other comprehensive income attributable to the noncontrolling interest | 0 | (72) | (72) |
| Ending Balance at September 30, 2017 | $ (10,828) | $ (4,045) | $ (14,873) |

(a)   Amounts in parentheses indicate debits

(b)   See separate table below for details about these reclassifications

20

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

**Reclassifications out of Accumulated Other Comprehensive Loss [a]**

| Details about Other Comprehensive Loss Components | Three Months Ended | | Nine Months Ended | | Affected Line Item in the Statement Where Net Income is Presented |
|---|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 | |
| | Amounts Reclassified from Accumulated Other Comprehensive Loss | | Amounts Reclassified from Accumulated Other Comprehensive Loss | | |
| Gain (Loss) on Qualifying Hedges | | | | | |
| Interest rate contracts | $ (210) | $ (3,422) | $ (2,813) | $ (12,577) | Interest expense |
| | (210) | (3,422) | (2,813) | (12,577) | Income before income taxes |
| | 53 | 1,335 | 715 | 4,905 | Provision for income taxes |
| | $ (157) | $ (2,087) | $ (2,098) | $ (7,672) | Net income |
| Loss on Foreign Currency Translation | $ 0 | $ 0 | $ 0 | $ (787) | Other expense, net |
| | 0 | 0 | 0 | (787) | Income before income taxes |
| | 0 | 0 | 0 | 0 | Provision for income taxes |
| | $ 0 | $ 0 | $ 0 | $ (787) | Net income |

(a)    Amounts in parentheses indicate debits to profit/loss

## 15.    Segment Data

The Company has four reportable segments based on an integrated geographical structure as follows: North America, Continental Europe (CE), United Kingdom, and Other. Other consists of Australia, New Zealand and emerging markets operations and franchise revenues and related costs, all of which have been grouped together as if they were a single reportable segment because they do not meet any of the quantitative thresholds and are immaterial for separate disclosure. To be consistent with the information that is presented to the chief operating decision maker, the Company does not include intercompany activity in the segment results. Information about the Company's reportable segments is as follows:

| | Total Revenue, net Three Months Ended | | Total Revenue, net Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 255,281 | $ 223,677 | $ 819,007 | $ 695,397 |
| Continental Europe | 72,394 | 60,665 | 236,518 | 179,580 |
| United Kingdom | 25,356 | 25,473 | 84,850 | 75,907 |
| Other | 12,734 | 13,872 | 43,360 | 43,538 |
| Total revenue, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |

21

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONSOLIDATED FINANCIAL STATEMENTS**
**(IN THOUSANDS, EXCEPT PER SHARE AND PER UNIT AMOUNTS)**

| | Net Income Three Months Ended | | Net Income Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Segment operating income: | | | | |
| North America | $ 99,513 | $ 76,206 | $ 273,905 | $ 189,397 |
| Continental Europe | 36,482 | 27,097 | 86,890 | 54,920 |
| United Kingdom | 5,743 | 5,968 | 15,646 | 15,213 |
| Other | 2,649 | 1,473 | 7,688 | 6,413 |
| Total segment operating income | 144,387 | 110,744 | 384,129 | 265,943 |
| General corporate expenses | 25,527 | 19,366 | 75,491 | 48,126 |
| Interest expense | 35,506 | 26,993 | 107,238 | 82,227 |
| Other expense, net | 881 | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | 0 | 0 | 0 | (1,554) |
| Provision for income taxes | 12,374 | 19,593 | 19,580 | 36,457 |
| Net income | $ 70,099 | $ 44,667 | $ 179,842 | $ 100,409 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |

| | Depreciation and Amortization Three Months Ended | | Depreciation and Amortization Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 9,102 | $ 9,764 | $ 27,744 | $ 29,632 |
| Continental Europe | 370 | 306 | 989 | 907 |
| United Kingdom | 383 | 259 | 1,098 | 887 |
| Other | 144 | 187 | 452 | 462 |
| Total segment depreciation and amortization | 9,999 | 10,516 | 30,283 | 31,888 |
| General corporate depreciation and amortization | 3,029 | 3,692 | 8,641 | 10,735 |
| Depreciation and amortization | $ 13,028 | $ 14,208 | $ 38,924 | $ 42,623 |

**16.    Related Party**

As previously disclosed, on October 18, 2015, the Company entered into the Strategic Collaboration Agreement with Oprah Winfrey, under which she will consult with the Company and participate in developing, planning, executing and enhancing the WW program and related initiatives, and provide it with services in her discretion to promote the Company and its programs, products and services.

In addition to the Strategic Collaboration Agreement, Ms. Winfrey and her related entities provided services to the Company totaling $157 and $2,145 for the three and nine months ended September 29, 2018, respectively, and $364 and $2,920 for the three and nine months ended September 30, 2017, respectively, which services included advertising, production and related fees.

The Company's accounts payable to parties related to Ms. Winfrey at September 29, 2018 and December 30, 2017 was $125 and $828, respectively.

In March 2018, as permitted by the transfer provisions set forth in the previously disclosed Share Purchase Agreement, dated October 18, 2015, between the Company and Ms. Winfrey, and the Option Agreement, dated October 18, 2015, between the Company and Ms. Winfrey, Ms. Winfrey sold 954 of the shares she purchased under such purchase agreement and exercised a portion of her stock options resulting in the sale of 1,405 shares issuable under such options, respectively.

22

### CAUTIONARY NOTICE REGARDING FORWARD-LOOKING STATEMENTS

Except for historical information contained herein, this Quarterly Report on Form 10-Q includes "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, or the Exchange Act, including, in particular, the statements about our plans, strategies and prospects under the heading "Management's Discussion and Analysis of Financial Condition and Results of Operations." We have generally used the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this Quarterly Report on Form 10-Q to identify forward-looking statements. We have based these forward-looking statements on our current views with respect to future events and financial performance. Actual results could differ materially from those projected in these forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things:

- competition from other weight management and wellness industry participants or the development of more effective or more favorably perceived weight management methods;

- our ability to continue to develop new, innovative services and products and enhance our existing services and products or the failure of our services, products or brands to continue to appeal to the market, or our ability to successfully expand into new channels of distribution or respond to consumer trends;

- the ability to successfully implement new strategic initiatives;

- the effectiveness of our advertising and marketing programs, including the strength of our social media presence;

- the impact on our reputation of actions taken by our franchisees, licensees, suppliers and other partners;

- the impact of our substantial amount of debt, and our debt service obligations and debt covenants;

- the inability to generate sufficient cash to service our debt and satisfy our other liquidity requirements;

- uncertainties regarding the satisfactory operation of our technology or systems;

- the impact of security breaches or privacy concerns;

- the recognition of asset impairment charges;

- the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate our workforce;

- the inability to renew certain of our licenses, or the inability to do so on terms that are favorable to us;

- the expiration or early termination by us of leases;

- risks and uncertainties associated with our international operations, including regulatory, economic, political and social risks and foreign currency risks;

- uncertainties related to a downturn in general economic conditions or consumer confidence;

- our ability to successfully make acquisitions or enter into joint ventures, including our ability to successfully integrate, operate or realize the anticipated benefits of such businesses;

- the seasonal nature of our business;

- the impact of events that discourage or impede people from gathering with others or accessing resources;

- our ability to enforce our intellectual property rights both domestically and internationally, as well as the impact of our involvement in any claims related to intellectual property rights;

- the outcomes of litigation or regulatory actions;

- the impact of existing and future laws and regulations;

- our failure to maintain effective internal control over financial reporting;

- the possibility that the interests of Artal Group S.A (together with its parents and subsidiaries, "Artal"), the largest holder of our common stock and a shareholder with significant influence over us, will conflict with our interests or the interests of other holders of our common stock; and

- other risks and uncertainties, including those detailed from time to time in our periodic reports filed with the Securities and Exchange Commission.

You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause our results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, we do not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this Quarterly Report on Form 10-Q or to reflect the occurrence of unanticipated events or otherwise.

23

## ITEM 2.    MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

Weight Watchers International, Inc. is a Virginia corporation with its principal executive offices in New York, New York. In this Quarterly Report on Form 10-Q unless the context indicates otherwise: "we," "us," "our," the "Company" and "WW" refer to Weight Watchers International, Inc. and all of its operations consolidated for purposes of its financial statements; "North America" refers to our North American Company-owned operations; "Continental Europe" refers to our Continental Europe Company-owned operations; "United Kingdom" refers to our United Kingdom Company-owned operations; and "Other" refers to Australia, New Zealand and emerging markets operations and franchise revenues and related costs. Each of North America, Continental Europe, United Kingdom and Other is also a reportable segment. Our "Digital" business refers to providing subscriptions to our digital offerings, including the Personal Coaching product.  Our "Digital + Studio" business refers to providing access to our weekly in-person workshops combined with our digital subscription product offerings to commitment plan subscribers. Our "Digital + Studio" business also includes the provision of access to workshops for our "pay-as-you-go" members and other studio members.

Our fiscal year ends on the Saturday closest to December 31st and consists of either 52- or 53-week periods. In this Quarterly Report on Form 10-Q:

- "fiscal 2014" refers to our fiscal year ended January 3, 2015 (included a 53rd week);

- "fiscal 2015" refers to our fiscal year ended January 2, 2016;

- "fiscal 2016" refers to our fiscal year ended December 31, 2016;

- "fiscal 2017" refers to our fiscal year ended December 30, 2017;

- "fiscal 2018" refers to our fiscal year ended December 29, 2018;

- "fiscal 2019" refers to our fiscal year ended December 28, 2019;

- "fiscal 2020" refers to our fiscal year ended January 2, 2021 (includes a 53rd week);

- "fiscal 2021" refers to our fiscal year ended January 1, 2022;

- "fiscal 2022" refers to our fiscal year ended December 31, 2022;

- "fiscal 2023" refers to our fiscal year ended December 30, 2023;

- "fiscal 2024" refers to our fiscal year ended December 28, 2024; and

- "fiscal 2025" refers to our fiscal year ended January 3, 2026 (includes a 53rd week).

The following terms used in this Quarterly Report on Form 10-Q are our trademarks: Weight Watchers® and WW Freestyle™.

You should read the following discussion in conjunction with our Annual Report on Form 10-K for fiscal 2017 that includes additional information about us, our results of operations, our financial position and our cash flows, and with our unaudited consolidated financial statements and related notes included in Item 1 of this Quarterly Report on Form 10-Q (collectively referred to as the "Consolidated Financial Statements").

### NON-GAAP FINANCIAL MEASURES

To supplement our consolidated results presented in accordance with accounting principles generally accepted in the United States, or GAAP, we have disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. We present within this Quarterly Report on Form 10-Q the non-GAAP financial measures earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS"), earnings before interest, taxes, depreciation, amortization, stock-based compensation and goodwill impairment ("Adjusted EBITDAS") and net debt. See "—Liquidity and Capital Resources—EBITDAS, Adjusted EBITDAS and Net Debt" for the calculations. Our management believes these non-GAAP financial measures provide useful supplemental information to investors regarding the performance of our business and are useful for period-over-period comparisons of the performance of our business. While we believe that these non-GAAP financial measures are useful in evaluating our business, this information should be considered as supplemental in nature and is not meant to be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies.

24

## USE OF CONSTANT CURRENCY

As exchange rates are an important factor in understanding period-to-period comparisons, we believe in certain cases the presentation of results on a constant currency basis in addition to reported results helps improve investors' ability to understand our operating results and evaluate our performance in comparison to prior periods. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. We use results on a constant currency basis as one measure to evaluate our performance. In this Quarterly Report on Form 10-Q, we calculate constant currency by calculating current-year results using prior-year foreign currency exchange rates. We generally refer to such amounts calculated on a constant currency basis as excluding or adjusting for the impact of foreign currency or being on a constant currency basis. These results should be considered in addition to, not as a substitute for, results reported in accordance with GAAP and are not meant to be considered in isolation. Results on a constant currency basis, as we present them, may not be comparable to similarly titled measures used by other companies and are not measures of performance presented in accordance with GAAP.

## CRITICAL ACCOUNTING POLICIES

*Goodwill and Franchise Rights Acquired Annual Impairment Test*

We review goodwill and other indefinite-lived intangible assets, including franchise rights acquired with indefinite lives, for potential impairment on at least an annual basis or more often if events so require. We performed fair value impairment testing as of May 6, 2018 and May 7, 2017, each the first day of fiscal May, on our goodwill and other indefinite-lived intangible assets. In addition, for our Brazil reporting unit only, given the ongoing challenging economic environment, the negative performance trends and our reduced expectations regarding the future impact of our business growth strategies in the country, we performed an interim goodwill impairment analysis at December 30, 2017.

In performing our goodwill impairment analysis for our reporting units for fiscal 2018 and fiscal 2017 no impairment was identified as the respective fair values of each reporting unit exceeded its carrying value. In performing the interim goodwill impairment analysis for our Brazil reporting unit at December 30, 2017, we recorded a $13.3 million impairment charge. In performing the impairment analysis for our franchise rights acquired with indefinite lives for fiscal 2018 and fiscal 2017, we determined that the carrying amounts of these units of account did not exceed their respective fair values and therefore no impairment existed.

With respect to our impairment analysis, a change in the underlying assumptions would cause a change in the results of the impairment assessments and, as such, could result in an impairment of those assets, which would impact earnings. We would also be required to reduce the carrying amounts of the related assets on our balance sheet. We continue to evaluate these estimates and assumptions and believe that they are appropriate.

In performing our annual impairment analysis, we also considered the trading value of both our equity and debt. If the trading values of both our equity and debt were to significantly decline from their current levels, we may have to take an impairment charge at the appropriate time, which could be material. For additional information on risks associated with our recognizing asset impairment charges, see "Item 1A. Risk Factors" of our Annual Report on Form 10-K for fiscal 2017.

The following is a more detailed discussion of our goodwill and franchise rights acquired impairment analysis.

*Goodwill*

In performing the impairment analysis for goodwill, the fair value for our reporting units is estimated using a discounted cash flow approach. This approach involves projecting future cash flows attributable to the reporting unit and discounting those estimated cash flows using an appropriate discount rate. The estimated fair value is then compared to the carrying value of the reporting unit. We have determined the appropriate reporting unit for purposes of assessing annual impairment to be the country for all reporting units. The values of goodwill in the United States, Canada, Brazil and other countries as of the September 29, 2018 balance sheet date were $98.9 million, $41.5 million, $4.4 million and $9.9 million, respectively.

Based on the results of our annual impairment test performed for all of our reporting units except for Brazil, as of the September 29, 2018 balance sheet date, we estimated that for reporting units that hold 97.2% of our goodwill, those units had a fair value at least 50% higher than the respective reporting unit's carrying amount. Based on the results of our annual impairment test performed for our Brazil reporting unit as of the September 29, 2018 balance sheet date, we estimated that this reporting unit holds 2.8% of our goodwill, and the fair value of this reporting unit was approximately 10% higher than its carrying value.

25

For all of our reporting units except for Brazil (see below), we estimated future cash flows by utilizing the historical debt-free cash flows (cash flows provided by operating activities less capital expenditures) attributable to that country and then applied expected future operating income growth rates for such country. We utilized operating income as the basis for measuring our potential growth because we believe it is the best indicator of the performance of our business. We then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data. The cost of debt was determined by estimating our current borrowing rate.

The following are the more significant assumptions utilized in our annual impairment analysis (except for Brazil) for fiscal 2018 and fiscal 2017:

|  | June 30, 2018 | July 1, 2017 |
|---|---|---|
| Debt-Free Cumulative Annual Cash Flow Growth Rate | 3.8% to 5.4% | 3.6% to 4.1% |
| Discount Rate | 8.7% | 8.9% |

As it relates to our impairment analysis for Brazil, we estimated future debt free cash flows in contemplation of our growth strategies for that market. In developing these projections, we considered the historical impact of similar growth strategies in other markets as well as the current market conditions in Brazil. We then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data including the current economic conditions in Brazil and the country specific risk thereon, all as reflected in the discount rate. A further risk premium was included to reflect the risk associated with the significantly higher growth rates projected in the May 6, 2017 annual impairment test. The cost of debt was determined by estimating the Company's current borrowing rate.

The following are the more significant assumptions utilized in our interim and our annual impairment analysis for Brazil for fiscal 2018 and fiscal 2017:

|  | June 30, 2018 | December 30, 2017 | July 1, 2017 |
|---|---|---|---|
| Cumulative Annual Revenue Cash Flow Growth Rate | 14.8% | 16.8% | 19.4% |
| Average Operating Income Margin | 3.7% | (0.4%) | 18.6% |
| Average Operating Income Margin Range | (17.3%) to 16.5% | (16.3%) to 13.8% | (10.8%) to 31.0% |
| Discount Rate | 16.2% | 17.0% | 16.9% |

*Franchise Rights Acquired*

Finite-lived franchise rights acquired are amortized over the remaining contractual period, which is generally less than one year. In performing the impairment analysis for our indefinite-lived franchise rights acquired, the fair value for our franchise rights acquired is estimated using a discounted cash flow approach referred to as the hypothetical start-up approach for our franchise rights related to our Digital + Studio business and a relief from royalty methodology for our franchise rights related to our Digital business. The aggregate estimated fair value for these rights is then compared to the carrying value of the unit of account for those franchise rights. We have determined the appropriate unit of account for purposes of assessing impairment to be the combination of the rights in both the Digital + Studio business and Digital business in the country in which the acquisitions have occurred. The values of these franchise rights in the United States, Canada, United Kingdom, Australia, and New Zealand as of the September 29, 2018 balance sheet date were $671.9 million, $55.9 million, $11.7 million, $6.5 million and $4.7 million, respectively.

Based on the results of our fiscal 2017 annual impairment analysis, we estimated that 100.0% of our franchise rights acquired had a fair value at least 50% higher than their carrying amount.

In our hypothetical start-up approach analysis for fiscal 2018, we assumed that the year of maturity was reached after 7 years. Subsequent to the year of maturity, we estimated future cash flows for the Digital + Studio business in each country based on assumptions regarding revenue growth and operating income margins. The cash flows associated with the Digital business were based

26

on the expected Digital revenue for such country and the application of a market-based royalty rate. The cash flows for the Digital + Studio and Digital businesses were discounted utilizing rates consistent with those utilized in the goodwill impairment analysis.

In performing this impairment analysis for fiscal 2018, for the year of maturity we assumed Digital + Studio revenue (comprised of Digital + Studio Fees and revenues from products sold to members in workshops) growth of 37.2% to 59.3% in the year of maturity from fiscal 2017, in each case, earned in the applicable country and assumed cumulative annual revenue growth rates for the years beyond the year of maturity of 1.7%. For the year of maturity and beyond, we assumed operating income margin rates of 7.7% to 24.9%.

*Other Critical Accounting Policies*

For a discussion of the other critical accounting policies affecting us, see "Item 7. Management's Discussion and Analysis of Financial Condition and Results of Operations—Critical Accounting Policies" of our Annual Report on Form 10-K for fiscal 2017. Our critical accounting policies have not changed since the end of fiscal 2017.

**PERFORMANCE INDICATORS**

Our management reviews and analyzes several key performance indicators in order to manage our business and assess the quality and potential variability of our cash flows and earnings. These key performance indicators include:

- Revenues— Our "Service Revenues" consist of "Digital Subscription Revenues" and "Digital + Studio Fees". "Digital Subscription Revenues" consist of the fees associated with subscriptions for our Digital offerings, including our Personal Coaching product. "Digital + Studio Fees" consist of the fees associated with our subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops. In addition, "product sales and other" consists of sales of consumer products in workshops and via e-commerce, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on our websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, franchise fees with respect to commitment plans and commissions.

- Paid Weeks—The "Paid Weeks" metric reports paid weeks by WW customers in Company-owned operations for a given period as follows: (i) "Digital Paid Weeks" is the total paid subscription weeks for our digital subscription products (including Personal Coaching); (ii) "Digital + Studio Paid Weeks" is the sum of total paid commitment plan weeks which include workshops and digital offerings and total "pay-as-you-go" weeks; and (iii) "Total Paid Weeks" is the sum of Digital Paid Weeks and Digital + Studio Paid Weeks.

- Incoming Subscribers—"Subscribers" refer to Digital subscribers and Digital + Studio subscribers who participate in recur bill programs in Company-owned operations. The "Incoming Subscribers" metric reports WW subscribers in Company-owned operations at a given period start as follows: (i) "Incoming Digital Subscribers" is the total number of Digital, including Personal Coaching, subscribers; (ii) "Incoming Digital + Studio Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "Incoming Subscribers" is the sum of Incoming Digital Subscribers and Incoming Digital + Studio Subscribers. Recruitment and retention are key drivers for this metric.

- End of Period Subscribers—The "End of Period Subscribers" metric reports WW subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Digital Subscribers" is the total number of Digital, including Personal Coaching, subscribers;  (ii) "End of Period Digital + Studio Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "End of Period Subscribers" is the sum of End of Period Digital Subscribers and End of Period Digital + Studio Subscribers. Recruitment and retention are key drivers for this metric.

- Gross profit and operating expenses as a percentage of revenue.

27

## RESULTS OF OPERATIONS

### THREE MONTHS ENDED SEPTEMBER 29, 2018 COMPARED TO THE THREE MONTHS ENDED SEPTEMBER 30, 2017

The table below sets forth selected financial information for the third quarter of fiscal 2018 from our consolidated statements of net income for the three months ended September 29, 2018 versus selected financial information for the third quarter of fiscal 2017 from our consolidated statements of net income for the three months ended September 30, 2017:

### Summary of Selected Financial Data

| | (In millions, except per share amounts) For The Three Months Ended | | | | % Change |
|---|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | Increase/ (Decrease) | % Change | Constant Currency |
| Revenues, net | $ 365.8 | $ 323.7 | $ 42.1 | 13.0% | 14.0% |
| Cost of revenues | 150.4 | 146.6 | 3.8 | 2.6% | 3.5% |
| Gross profit | 215.4 | 177.1 | 38.3 | 21.6% | 22.8% |
| Gross Margin % | 58.9% | 54.7% | | | |
| Marketing expenses | 35.5 | 30.3 | 5.2 | 17.2% | 18.6% |
| Selling, general & administrative expenses | 61.0 | 55.4 | 5.6 | 10.1% | 11.2% |
| Operating income | 118.9 | 91.4 | 27.5 | 30.1% | 31.1% |
| Operating Income Margin % | 32.5% | 28.2% | | | |
| Interest expense | 35.5 | 27.0 | 8.5 | 31.5% | 31.5% |
| Other expense, net | 0.9 | 0.1 | 0.8 | 100.0% * | 100.0% * |
| Income before income taxes | 82.5 | 64.3 | 18.2 | 28.3% | 29.8% |
| Provision for income taxes | 12.4 | 19.6 | (7.2) | (36.9%) | (35.5%) |
| Net income | 70.1 | 44.7 | 25.4 | 56.9% | 58.5% |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.1 | (0.0) | (37.1%) | (22.3%) |
| Net income attributable to Weight Watchers International, Inc. | $ 70.1 | $ 44.7 | $ 25.4 | 56.8% | 58.4% |
| Weighted average diluted shares outstanding | 70.3 | 68.7 | 1.6 | 2.4% | 2.4% |
| Diluted earnings per share | $ 1.00 | $ 0.65 | $ 0.35 | 53.2% | 54.7% |

Note: Totals may not sum due to rounding.

*Note: Percentage in excess of 100.0%.

### Consolidated Results

*Revenues*

Revenues in the third quarter of fiscal 2018 were $365.8 million, an increase of $42.1 million, or 13.0%, versus the third quarter of fiscal 2017. Excluding the impact of foreign currency, which negatively impacted our revenues for the third quarter of fiscal 2018 by $3.4 million, revenues in the third quarter of fiscal 2018 would have increased 14.0% versus the prior year period. This increase was driven by revenue growth in both North America and Continental Europe. See "—Segment Results" for additional details on revenues.

28

*Cost of Revenues and Gross Profit*

Total cost of revenues in the third quarter of fiscal 2018 increased $3.8 million, or 2.6%, versus the prior year period. Gross profit increased $38.3 million, or 21.6%, in the third quarter of fiscal 2018 compared to the third quarter of fiscal 2017 primarily due to the increase in revenues. Excluding the impact of foreign currency, which negatively impacted gross profit for the third quarter of fiscal 2018 by $2.0 million, gross profit in the third quarter of fiscal 2018 would have increased 22.8% versus the prior year period. Gross margin in the third quarter of fiscal 2018 increased 4.2% to 58.9% versus 54.7% in the third quarter of fiscal 2017. Gross margin expansion was driven primarily by improved operating leverage and a mix shift to the higher margin Digital business.

*Marketing*

Marketing expenses for the third quarter of fiscal 2018 increased $5.2 million, or 17.2%, versus the third quarter of fiscal 2017. Excluding the impact of foreign currency, which decreased marketing expenses for the third quarter of fiscal 2018 by $0.4 million, marketing expenses in the third quarter of fiscal 2018 would have increased 18.6% versus the third quarter of fiscal 2017. This increase in marketing expense was largely due to investments in both digital marketing initiatives and evolving our brand. Marketing expenses as a percentage of revenue increased to 9.7% in the third quarter of fiscal 2018 as compared to 9.4% in the prior year period.

*Selling, General and Administrative*

Selling, general and administrative expenses for the third quarter of fiscal 2018 increased $5.6 million, or 10.1%, versus the third quarter of fiscal 2017. Excluding the impact of foreign currency, which decreased selling, general and administrative expenses for the third quarter of fiscal 2018 by $0.6 million, selling, general and administrative expenses in the third quarter of fiscal 2018 would have increased 11.2% versus the prior year period. The increase in selling, general and administrative expenses in the third quarter of fiscal 2018 was driven primarily by higher compensation and incentive-related costs as well as investments in strategic initiatives. Selling, general and administrative expenses as a percentage of revenue for the third quarter of fiscal 2018 decreased to 16.7% from 17.1% for the third quarter of fiscal 2017.

*Operating Income*

Operating income in the third quarter of fiscal 2018 increased $27.5 million, or 30.1%, versus the prior year period. Excluding the impact of foreign currency, which negatively impacted operating income for the third quarter of fiscal 2018 by $0.9 million, operating income in the third quarter of fiscal 2018 would have increased 31.1% versus the prior year period. This increase in operating income was driven by higher operating income in North America and Continental Europe as compared to the prior year period. Operating income margin in the third quarter of fiscal 2018 increased 4.3% to 32.5% versus 28.2% in the third quarter of fiscal 2017. This increase in operating income margin was driven entirely by an increase in gross margin. A decrease in selling, general and administrative expenses as a percentage of revenue was fully offset by an increase in marketing expenses as a percentage of revenue, all as compared to the prior year period.

*Interest Expense*

Interest expense in the third quarter of fiscal 2018 increased $8.5 million, or 31.5%, versus the third quarter of fiscal 2017. The increase in interest expense was driven primarily by higher interest expense arising from the interest rates under our New Term Loan Facility (defined hereafter) and on our Notes (defined hereafter) in connection with our November 2017 debt refinancing. The effective interest rate on our debt, based on interest incurred (which includes amortization of our deferred financing costs and debt discount) and our average borrowings during the third quarter of fiscal 2018 and the third quarter of fiscal 2017 and excluding the impact of our interest rate swap, increased to 7.79% per annum at the end of the third quarter of fiscal 2018 from 4.85% per annum at the end of the third quarter of fiscal 2017. Including the impact of our interest rate swap, the effective interest rate on our debt, based on interest incurred (which includes amortization of our deferred financing costs and debt discount) and our average borrowings during the third quarter of fiscal 2018 and the third quarter of fiscal 2017, increased to 7.84% per annum at the end of the third quarter of fiscal 2018 from 5.56% per annum at the end of the third quarter of fiscal 2017. See "—Liquidity and Capital Resources—Long-Term Debt" for additional details regarding our current and prior credit facilities and our Notes, including interest rates on our debt outstanding, and payments on our debt. For additional details on our interest rate swap, see "Item 3. Quantitative and Qualitative Disclosures about Market Risk" in Part I of this Quarterly Report on Form 10-Q.

*Other Expense, Net*

Other expense, net, which consists primarily of the impact of foreign currency on intercompany transactions, increased by $0.8 million in the third quarter of fiscal 2018 to $0.9 million of expense as compared to $0.1 million of expense in the prior year period.

*Tax*

Our effective tax rate for the third quarter of fiscal 2018 was 15.0% as compared to 30.5% for the third quarter of fiscal 2017. The effective tax rate in the third quarter of fiscal 2018 was impacted by the $3.9 million reversal of tax reserves resulting from the closure of various tax audits, a $2.5 million tax benefit related to favorable tax return adjustments and a $2.5 million tax benefit related to tax windfalls from stock compensation. The effective tax rate in the third quarter of fiscal 2017 reflected a one-time tax benefit of $2.3 million related to a reversal of tax reserves resulting from an updated transfer pricing study.

*Net Income Attributable to the Company and Earnings Per Share*

Net income attributable to the Company in the third quarter of fiscal 2018 increased $25.4 million, or 56.8%, from the third quarter of fiscal 2017. Excluding the impact of foreign currency, which negatively impacted net income attributable to the Company in the third quarter of fiscal 2018 by $0.7 million, net income attributable to the Company in the third quarter of fiscal 2018 would have increased by 58.4% versus the prior year period.

Earnings per fully diluted share, or EPS, in the third quarter of fiscal 2018 was $1.00 compared to $0.65 in the third quarter of fiscal 2017. EPS for the third quarter of fiscal 2018 included a tax benefit of $0.06 in connection with the reversal of tax reserves resulting from the closure of various tax audits and EPS for the third quarter of fiscal 2017 included a tax benefit of $0.03 in connection with the gain on early extinguishment of debt.

## Segment Results

*Metrics and Business Trends*

The following tables set forth key metrics by reportable segment for the third quarter of fiscal 2018 and the percentage change in those metrics versus the prior year period:

**(in millions except percentages and as noted)**

| | Q3 2018 | | | | | | | | |
| | GAAP | | | Constant Currency | | | | | |
| | Service Revenues | Product Sales & Other | Total Revenues | Service Revenues | Product Sales & Other | Total Revenues | Total Paid Weeks | Incoming Subscribers | EOP Subscribers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (in thousands) | |
| North America | $ 220.9 | $ 34.3 | $ 255.3 | $ 221.6 | $ 34.4 | $ 256.0 | 37.6 | 2,997.0 | 2,751.5 |
| CE | 63.4 | 9.0 | 72.4 | 64.7 | 9.2 | 73.8 | 12.6 | 1,020.6 | 977.4 |
| UK | 18.9 | 6.5 | 25.4 | 19.0 | 6.5 | 25.5 | 4.9 | 383.5 | 359.3 |
| Other (1) | 8.7 | 4.0 | 12.7 | 9.6 | 4.1 | 13.8 | 1.3 | 100.8 | 102.4 |
| Total | $ 312.0 | $ 53.8 | $ 365.8 | $ 314.9 | $ 54.2 | $ 369.1 | 56.5 | 4,502.0 | 4,190.6 |

| | % Change Q3 2018 vs. Q3 2017 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| North America | 14.0% | 14.7% | 14.1% | 14.4% | 15.0% | 14.5% | 25.6% | 28.5% | 25.1% |
| CE | 23.9% | (5.1%) | 19.3% | 26.4% | (3.3%) | 21.7% | 27.7% | 30.2% | 29.2% |
| UK | (0.5%) | (0.4%) | (0.5%) | (0.1%) | 0.1% | (0.0%) | 12.1% | 15.2% | 12.0% |
| Other (1) | (6.3%) | (12.1%) | (8.2%) | 3.3% | (8.6%) | (0.6%) | 10.7% | 29.7% | 31.4% |
| Total | 14.2% | 6.6% | 13.0% | 15.2% | 7.5% | 14.0% | 24.4% | 27.6% | 24.9% |

Note: Totals may not sum due to rounding.

(1)    Represents Australia, New Zealand and emerging markets operations and franchise revenues.

30

**(in millions except percentages and as noted)**

| | Digital Subscription Revenues (GAAP) | Digital Subscription Revenues (Constant Currency) | Digital Paid Weeks | Incoming Digital Subscribers | EOP Digital Subscribers | Digital + Studio Fees (GAAP) | Digital + Studio Fees (Constant Currency) | Digital + Studio Paid Weeks | Incoming Digital + Studio Subscribers | EOP Digital + Studio Subscribers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (in thousands) | | | | | (in thousands) | |
| | | | | | Q3 2018 | | | | | |
| North America | $ 95.7 | $ 95.9 | 23.7 | 1,914.3 | 1,766.7 | $ 125.3 | $ 125.7 | 13.9 | 1,082.7 | 984.8 |
| CE | 37.9 | 38.7 | 9.7 | 773.3 | 753.0 | 25.4 | 25.9 | 2.9 | 247.3 | 224.4 |
| UK | 6.3 | 6.3 | 2.2 | 179.9 | 166.3 | 12.6 | 12.7 | 2.7 | 203.6 | 193.0 |
| Other (1) | 3.4 | 3.7 | 0.7 | 55.5 | 56.0 | 5.3 | 5.9 | 0.6 | 45.2 | 46.3 |
| Total | $ 143.3 | $ 144.7 | 36.4 | 2,923.1 | 2,742.0 | $ 168.7 | $ 170.1 | 20.1 | 1,578.9 | 1,448.5 |
| | | | | | % Change Q3 2018 vs. Q3 2017 | | | | | |
| North America | 34.2% | 34.6% | 39.7% | 41.6% | 38.5% | 2.3% | 2.6% | 7.1% | 10.5% | 6.5% |
| CE | 36.7% | 39.6% | 35.1% | 36.3% | 36.8% | 8.7% | 10.8% | 8.0% | 14.1% | 8.8% |
| UK | 10.5% | 10.9% | 22.3% | 24.8% | 18.4% | (5.2%) | (4.8%) | 4.8% | 7.8% | 7.0% |
| Other (1) | 19.7% | 30.9% | 33.8% | 31.7% | 32.4% | (17.8%) | (8.9%) | (8.2%) | 27.4% | 30.3% |
| Total | 33.2% | 34.5% | 37.1% | 38.8% | 36.5% | 1.8% | 2.7% | 6.4% | 11.1% | 7.5% |

Note: Totals may not sum due to rounding.

(1)    Represents Australia, New Zealand and emerging markets operations and franchise revenues.

*North America Performance*

The increase in North America revenues in the third quarter of fiscal 2018 versus the prior year period was driven primarily by the increase in Service Revenues. This increase in Service Revenues in the third quarter of fiscal 2018 versus the prior year period was driven primarily by the increase in Digital Subscription Revenues and to a lesser extent an increase in Digital + Studio Fees. The increase in North America Total Paid Weeks was driven by the higher number of Incoming Subscribers at the beginning of the third quarter fiscal 2018 versus the beginning of the third quarter of fiscal 2017 and higher Digital recruitments driven by the continued success of our WW Freestyle program in the third quarter of fiscal 2018 versus the prior year period.

The increase in North America product sales and other in the third quarter of fiscal 2018 versus the prior year period was driven primarily by an increase in product sales.

*Continental Europe Performance*

The increase in Continental Europe revenues in the third quarter of fiscal 2018 versus the prior year period was driven primarily by the increase in Service Revenues. This increase in Service Revenues in the third quarter of fiscal 2018 versus the prior year period was driven primarily by the increase in Digital Subscription Revenues. The increase in Continental Europe Total Paid Weeks was driven by the higher number of Incoming Subscribers at the beginning of the third quarter of fiscal 2018 versus the beginning of the third quarter of fiscal 2017 and higher recruitments driven by the continued success of our program in the third quarter of fiscal 2018 versus the prior year period.

The increase in Continental Europe product sales and other in the third quarter of fiscal 2018 versus the prior year period was driven by an increase in both product sales and licensing revenue.

*United Kingdom Performance*

UK revenues in the third quarter of fiscal 2018 were relatively flat versus the prior year period. UK product sales and other in the third quarter of fiscal 2018 also were relatively flat versus the prior year period.

*Other Performance*

Other revenues in the third quarter of fiscal 2018 declined versus the prior year period. The Service Revenues decline was driven by the negative impact of foreign currency. Excluding the impact of foreign currency, Service Revenues would have increased in the third quarter of fiscal 2018 versus the prior year period, however a decrease in product sales and other would have more than offset such increase.

31

**RESULTS OF OPERATIONS**

**NINE MONTHS ENDED SEPTEMBER 29, 2018 COMPARED TO THE NINE MONTHS ENDED SEPTEMBER 30, 2017**

The table below sets forth selected financial information for the first nine months of fiscal 2018 from our consolidated statements of net income for the nine months ended September 29, 2018 versus selected financial information for the first nine months of fiscal 2017 from our consolidated statements of net income for the nine months ended September 30, 2017:

**Summary of Selected Financial Data**

| | (In millions, except per share amounts) For The Nine Months Ended | | | | % Change |
|---|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | Increase/ (Decrease) | % Change | Constant Currency |
| Revenues, net | $ 1,183.7 | $ 994.4 | $ 189.3 | 19.0% | 17.1% |
| Cost of revenues | 502.5 | 464.2 | 38.3 | 8.3% | 6.6% |
| Gross profit | 681.2 | 530.2 | 151.0 | 28.5% | 26.3% |
| Gross Margin % | 57.5% | 53.3% | | | |
| Marketing expenses | 189.9 | 158.7 | 31.1 | 19.6% | 16.2% |
| Selling, general & administrative expenses | 182.7 | 153.7 | 29.0 | 18.9% | 17.9% |
| Operating income | 308.6 | 217.8 | 90.8 | 41.7% | 39.4% |
| Operating Income Margin % | 26.1% | 21.9% | | | |
| Interest expense | 107.2 | 82.2 | 25.0 | 30.4% | 30.4% |
| Other expense, net | 2.0 | 0.3 | 1.7 | 100.0% * | 100.0% * |
| Gain on early extinguishment of debt | 0.0 | (1.6) | 1.6 | (100.0%)* | (100.0%)* |
| Income before income taxes | 199.4 | 136.9 | 62.6 | 45.7% | 42.1% |
| Provision for income taxes | 19.6 | 36.5 | (16.9) | (46.3%) | (50.6%) |
| Net income | 179.8 | 100.4 | 79.4 | 79.1% | 75.8% |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 | (0.0) | (9.5%) | 1.4% |
| Net income attributable to Weight Watchers International, Inc. | $ 180.0 | $ 100.5 | $ 79.4 | 79.0% | 75.7% |
| Weighted average diluted shares outstanding | 70.1 | 67.9 | 2.2 | 3.2% | 3.2% |
| Diluted earnings per share | $ 2.57 | $ 1.48 | $ 1.09 | 73.4% | 70.2% |

Note: Totals may not sum due to rounding.

*Note: Percentage in excess of 100.0%.

**Consolidated Results**

*Revenues*

Revenues in the first nine months of fiscal 2018 were $1,183.7 million, an increase of $189.3 million, or 19.0%, versus the first nine months of fiscal 2017. Excluding the impact of foreign currency, which positively impacted our revenues for the first nine months of fiscal 2018 by $19.5 million, revenues in the first nine months of fiscal 2018 would have increased 17.1% versus the prior year period. This increase was driven by revenue growth in all major markets. See "—Segment Results" for additional details on revenues.

32

*Cost of Revenues and Gross Profit*

Total cost of revenues in the first nine months of fiscal 2018 increased $38.3 million, or 8.3%, versus the prior year period. Gross profit increased $151.0 million, or 28.5%, in the first nine months of fiscal 2018 compared to the first nine months of fiscal 2017 primarily due to the increase in revenues. Excluding the impact of foreign currency, which positively impacted gross profit for the first nine months of fiscal 2018 by $11.7 million, gross profit in the first nine months of fiscal 2018 would have increased 26.3% versus the prior year period. Gross margin in the first nine months of fiscal 2018 increased 4.2% to 57.5% versus 53.3% in the first nine months of fiscal 2017. Gross margin expansion was driven primarily by improved operating leverage and a mix shift to the higher margin Digital business.

*Marketing*

Marketing expenses for the first nine months of fiscal 2018 increased $31.1 million, or 19.6%, versus the first nine months of fiscal 2017. Excluding the impact of foreign currency, which increased marketing expenses for the first nine months of fiscal 2018 by $5.4 million, marketing expenses in the first nine months of fiscal 2018 would have increased 16.2% versus the first nine months of fiscal 2017. This increase in marketing expense was largely due to investments in both digital marketing initiatives and evolving our brand. Marketing expenses as a percentage of revenue was 16.0% for both the first nine months of fiscal 2018 and fiscal 2017.

*Selling, General and Administrative*

Selling, general and administrative expenses for the first nine months of fiscal 2018 increased $29.0 million, or 18.9%, versus the first nine months of fiscal 2017. Excluding the impact of foreign currency, which increased selling, general and administrative expenses for the first nine months of fiscal 2018 by $1.5 million, selling, general and administrative expenses in the first nine months of fiscal 2018 would have increased 17.9% versus the prior year period. The increase in selling, general and administrative expenses in the first nine months of fiscal 2018 was driven primarily by higher compensation and incentive-related costs as well as investments in strategic initiatives. Selling, general and administrative expenses as a percentage of revenue for the first nine months of fiscal 2018 decreased to 15.4% from 15.5% for the first nine months of fiscal 2017.

*Operating Income*

Operating income for the first nine months of fiscal 2018 increased $90.8 million, or 41.7%, versus the first nine months of fiscal 2017. Excluding the impact of foreign currency, which positively impacted operating income for the first nine months of fiscal 2018 by $4.9 million, operating income in the first nine months of fiscal 2018 would have increased 39.4% versus the prior year period. This increase in operating income was driven by higher operating income in both North America and Continental Europe as compared to the prior year period. Operating income margin for the first nine months of fiscal 2018 increased 4.2% to 26.1% versus 21.9% for the first nine months of fiscal 2017. This increase in operating income margin was driven by an increase in gross margin as compared to the prior year period.

*Interest Expense*

Interest expense in the first nine months of fiscal 2018 increased $25.0 million, or 30.4%, versus the first nine months of fiscal 2017. The increase in interest expense was driven primarily by higher interest expense arising from the interest rates under our New Term Loan Facility and on our Notes in connection with our November 2017 debt refinancing. The effective interest rate on our debt, based on interest incurred (which includes amortization of our deferred financing costs and debt discount) and our average borrowings during the first nine months of fiscal 2018 and the first nine months of fiscal 2017 and excluding the impact of our interest rate swap, increased to 7.55% per annum at the end of the first nine months of fiscal 2018 from 4.68% per annum at the end of the first nine months of fiscal 2017. Including the impact of our interest rate swap, the effective interest rate on our debt, based on interest incurred (which includes amortization of our deferred financing costs and debt discount) and our average borrowings during the first nine months of fiscal 2018 and the first nine months of fiscal 2017, increased to 7.76% per annum at the end of the first nine months of fiscal 2018 from 5.52% per annum at the end of the first nine months of fiscal 2017. See "—Liquidity and Capital Resources—Long-Term Debt" for additional details regarding our current and prior credit facilities and our Notes, including interest rates on our debt outstanding, and payments on our debt. For additional details on our interest rate swap, see "Item 3. Quantitative and Qualitative Disclosures about Market Risk" in Part I of this Quarterly Report on Form 10-Q.

*Other Expense, Net*

Other expense, net, which consists primarily of the impact of foreign currency on intercompany transactions, increased by $1.7 million in the first nine months of fiscal 2018 to $2.0 million as compared to $0.3 million of expense in the prior year period.

*Gain on Early Extinguishment of Debt*

In May 2017, we paid an aggregate amount of cash proceeds totaling $73.0 million plus an amount sufficient to pay accrued and unpaid interest on the amount prepaid to prepay $75.5 million in aggregate principal amount of term loans under our then-existing tranche B-2 term facility. As a result of this prepayment, we wrote-off fees of $0.6 million, incurred fees of $0.3 million and recorded a gain on early extinguishment of debt of $1.6 million, inclusive of these fees, in the first nine months of fiscal 2017.

*Tax*

Our effective tax rate for the first nine months of fiscal 2018 was 9.8% as compared to 26.6% for the first nine months of fiscal 2017. The effective tax rate in the first nine months of fiscal 2018 was impacted by (i) a $24.6 million tax benefit related to tax windfalls from stock compensation, (ii) a $3.8 million reversal of tax reserves resulting from the closure of various tax audits, (iii) a $3.7 million tax benefit related to favorable tax return adjustments and (iv) a $1.9 million tax benefit related to the cessation of operations of our Mexican subsidiary.

The effective tax rate for the first nine months of fiscal 2017 was impacted by the following one-time discrete items occurring in the first nine months of fiscal 2017: (i) an $11.6 million tax benefit related to the cessation of operations of our Spanish subsidiary and (ii) a $2.3 million reversal of tax reserves resulting from an updated transfer pricing study.

*Net Income Attributable to the Company and Earnings Per Share*

Net income attributable to the Company in the first nine months of fiscal 2018 increased $79.4 million, or 79.0%, from the first nine months of fiscal 2017. Excluding the impact of foreign currency, which positively impacted net income attributable to the Company in the first nine months of fiscal 2018 by $3.3 million, net income attributable to the Company in the first nine months of fiscal 2018 would have increased by 75.7% versus the prior year period.

Earnings per fully diluted share, or EPS, in the first nine months of fiscal 2018 was $2.57 compared to $1.48 in the first nine months of fiscal 2017. EPS for the first nine months of fiscal 2018 included (i) a $0.25 tax benefit from Ms. Winfrey's exercise of a portion of her stock options and (ii) a tax benefit of $0.06 in connection with the reversal of tax reserves resulting from the closure of various tax audits. EPS for the first nine months of fiscal 2017 included (i) a tax benefit of $0.18 that was offset by $0.01 of expense, both related to the cessation of operations of our Spanish subsidiary, (ii) a $0.01 gain on early extinguishment of debt and (iii) a $0.03 net tax benefit related to the reversal of tax reserves resulting from an updated transfer pricing study.

## Segment Results

*Metrics and Business Trends*

The following tables set forth key metrics by reportable segment for the first nine months of fiscal 2018 and the percentage change in those metrics versus the prior year period:

**(in millions except percentages and as noted)**

| | First Nine Months of Fiscal 2018 | | | | | | | | |
| | GAAP | | | Constant Currency | | | | | |
| | Service Revenues | Product Sales & Other | Total Revenues | Service Revenues | Product Sales & Other | Total Revenues | Total Paid Weeks | Incoming Subscribers | EOP Subscribers |
| | | | | | | | | (in thousands) | |
| North America | $ 697.2 | $ 121.8 | $ 819.0 | $ 696.4 | $ 121.7 | $ 818.1 | 115.9 | 2,116.4 | 2,751.5 |
| CE | 197.4 | 39.2 | 236.5 | 185.9 | 36.3 | 222.1 | 38.9 | 723.2 | 977.4 |
| UK | 61.4 | 23.5 | 84.9 | 57.8 | 22.0 | 79.9 | 15.2 | 296.1 | 359.3 |
| Other (1) | 28.5 | 14.9 | 43.4 | 29.2 | 14.9 | 44.1 | 4.1 | 78.3 | 102.4 |
| Total | $ 984.4 | $ 199.4 | $ 1,183.7 | $ 969.3 | $ 194.9 | $ 1,164.3 | 174.0 | 3,213.9 | 4,190.6 |

| | % Change First Nine Months of Fiscal 2018 vs. First Nine Months of Fiscal 2017 | | | | | | | | |
| North America | 18.4% | 14.6% | 17.8% | 18.2% | 14.4% | 17.6% | 27.3% | 23.1% | 25.1% |
| CE | 36.0% | 13.8% | 31.7% | 28.0% | 5.3% | 23.7% | 31.1% | 28.1% | 29.2% |
| UK | 10.9% | 14.2% | 11.8% | 4.5% | 7.1% | 5.2% | 14.5% | 11.7% | 12.0% |
| Other (1) | 1.2% | (3.2%) | (0.4%) | 3.9% | (3.1%) | 1.4% | 8.6% | 8.4% | 31.4% |
| Total | 20.4% | 12.8% | 19.0% | 18.5% | 10.3% | 17.1% | 26.4% | 22.6% | 24.9% |

34

Note: Totals may not sum due to rounding.

(1)  Represents Australia, New Zealand and emerging markets operations and franchise revenues.

**(in millions except percentages and as noted)**

| | First Nine Months of Fiscal 2018 | | | | | | | | | |
| | Digital Subscription Revenues | | Digital | Incoming | EOP | Digital + Studio Fees | | Digital + Studio | Incoming | EOP |
| | GAAP | Constant Currency | Paid Weeks | Digital Subscribers | Digital Subscribers | GAAP | Constant Currency | Paid Weeks | Digital + Studio Subscribers | Digital + Studio Subscribers |
| | | | | (in thousands) | | | | | (in thousands) | |
|---|---|---|---|---|---|---|---|---|---|---|
| North America | $ 289.0 | $ 288.7 | 71.7 | 1,250.6 | 1,766.7 | $ 408.2 | $ 407.7 | 44.1 | 865.8 | 984.8 |
| CE | 113.4 | 107.1 | 29.2 | 534.6 | 753.0 | 83.9 | 78.8 | 9.7 | 188.5 | 224.4 |
| UK | 19.8 | 18.7 | 6.8 | 134.3 | 166.3 | 41.6 | 39.2 | 8.4 | 161.7 | 193.0 |
| Other (1) | 10.6 | 10.9 | 2.2 | 44.3 | 56.0 | 17.8 | 18.4 | 1.9 | 34.0 | 46.3 |
| Total | $ 432.9 | $ 425.3 | 109.9 | 1,963.9 | 2,742.0 | $ 551.5 | $ 544.1 | 64.1 | 1,250.1 | 1,448.5 |

| | % Change First Nine Months of Fiscal 2018 vs. First Nine Months of Fiscal 2017 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| North America | 35.7% | 35.6% | 39.9% | 28.2% | 38.5% | 8.5% | 8.4% | 11.0% | 16.4% | 6.5% |
| CE | 51.3% | 42.8% | 38.5% | 36.1% | 36.8% | 19.6% | 12.3% | 12.9% | 9.8% | 8.8% |
| UK | 24.6% | 17.6% | 26.5% | 21.8% | 18.4% | 5.3% | (0.7%) | 6.3% | 4.5% | 7.0% |
| Other (1) | 20.0% | 22.5% | 27.7% | 9.0% | 32.4% | (7.4%) | (4.7%) | (7.3%) | 7.7% | 30.3% |
| Total | 38.4% | 36.0% | 38.4% | 29.3% | 36.5% | 9.2% | 7.7% | 10.0% | 13.4% | 7.5% |

Note: Totals may not sum due to rounding.

(1)  Represents Australia, New Zealand and emerging markets operations and franchise revenues.

*North America Performance*

The increase in North America revenues in the first nine months of fiscal 2018 versus the prior year period was driven primarily by the increase in Service Revenues. This increase in Service Revenues in the first nine months of fiscal 2018 versus the prior year period was driven primarily by the increase in Digital Subscription Revenues and to a lesser extent an increase in Digital + Studio Fees. The increase in North America Total Paid Weeks was driven by the higher number of Incoming Subscribers at the beginning of fiscal 2018 versus the beginning of fiscal 2017, higher Digital recruitments driven by the successful launch of our new WW Freestyle program and improved retention in the first nine months of fiscal 2018 versus the prior year period.

The increase in North America product sales and other in the first nine months of fiscal 2018 versus the prior year period was driven by an increase in product sales.

*Continental Europe Performance*

The increase in Continental Europe revenues in the first nine months of fiscal 2018 versus the prior year period was driven primarily by the increase in Service Revenues. This increase in Service Revenues in the first nine months of fiscal 2018 versus the prior year period was driven primarily by the increase in Digital Subscription Revenues. The increase in Continental Europe Total Paid Weeks was driven by the higher number of Incoming Subscribers at the beginning of fiscal 2018 versus the beginning of fiscal 2017, higher recruitments driven by the successful launch of our new program and improved retention in the first nine months of fiscal 2018 versus the prior year period.

The increase in Continental Europe product sales and other in the first nine months of fiscal 2018 versus the prior year period was driven primarily by an increase in product sales.

*United Kingdom Performance*

The increase in UK revenues in the first nine months of fiscal 2018 versus the prior year period was driven primarily by the increase in Service Revenues. The increase in UK Total Paid Weeks was driven by the higher number of Incoming Subscribers at the beginning of fiscal 2018 versus the beginning of fiscal 2017, recruitment strength in our Digital business driven by the successful launch of our new program and improved retention in the first nine months of fiscal 2018 versus the prior year period.

35

The increase in UK product sales and other in the first nine months of fiscal 2018 versus the prior year period was driven by an increase in product sales, partially offset by a decline in licensing revenue.

*Other Performance*

Other revenues declined in the first nine months of fiscal 2018 versus the prior year period. Although Service Revenues increased in the first nine months of fiscal 2018 versus the prior year period, the decrease in Product Sales and Other more than offset such increase. The increase in Other Total Paid Weeks was driven primarily by the higher number of Incoming Subscribers at the beginning of fiscal 2018 versus the beginning of fiscal 2017 and recruitment strength in our Digital business driven by the successful launch of our new program in the first nine months of fiscal 2018 versus the prior year period.

## LIQUIDITY AND CAPITAL RESOURCES

Cash flows provided by operating activities have historically supplied, and are expected to continue to supply, us with our primary source of liquidity. We use these cash flows, supplemented with long-term debt and short-term borrowings, to fund our operations and global strategic initiatives, pay down debt and engage in selective acquisitions. We believe that cash generated by operations during fiscal 2018, our cash on hand of approximately $219.8 million at September 29, 2018, our $148.7 million of availability under our New Revolving Credit Facility and our continued cost focus will provide us with sufficient liquidity to meet our obligations for the next twelve months.

### *Balance Sheet Working Capital*

The following table sets forth certain relevant measures of our balance sheet working capital at:

| | September 29, 2018 | | December 30, 2017 | | Increase/ (Decrease) | |
|---|---|---|---|---|---|---|
| | | | (in millions) | | | |
| Total current assets | $ | 336.1 | $ | 209.0 | $ | 127.1 |
| Total current liabilities | | 312.0 | | 343.0 | | (31.0) |
| Working capital surplus (deficit) | | 24.1 | | (134.0) | | (158.1) |
| Cash and cash equivalents | | 219.8 | | 83.1 | | 136.7 |
| Current portion of long-term debt | | 57.8 | | 82.8 | | (25.0) |
| Working capital deficit, excluding cash and cash equivalents and current portion of long-term debt | $ | (137.9) | $ | (134.3) | $ | 3.6 |

Note: Totals may not sum due to rounding.

The following table sets forth a summary of the primary factors contributing to this $3.6 million increase in our working capital deficit, excluding cash and cash equivalents and current portion of long-term debt:

| | September 29, 2018 | | December 30, 2017 | | Increase/ (Decrease) | | Impact to Working Capital Deficit | |
|---|---|---|---|---|---|---|---|---|
| | | | (in millions) | | | | | |
| Derivative payable | $ | - | $ | 12.2 | $ | (12.2) | $ | (12.2) |
| Operational liabilities and other, net of assets | $ | 94.7 | $ | 56.0 | $ | 38.7 | $ | 38.7 |
| Deferred revenue | $ | 58.4 | $ | 74.3 | $ | (16.0) | $ | (16.0) |
| Other current assets | $ | 33.3 | $ | 26.8 | $ | 6.5 | $ | (6.5) |
| Accrued salaries and wages | $ | 58.1 | $ | 62.2 | $ | (4.1) | $ | (4.1) |
| Prepaid income taxes | $ | 40.0 | $ | 43.5 | $ | (3.5) | $ | 3.5 |
| Working capital deficit change, excluding cash and cash equivalents and current portion of long-term debt | | | | | | | $ | 3.6 |

Note: Totals may not sum due to rounding.

The increase in operational liabilities and other, net of assets, and the decrease in accrued salaries and wages were driven primarily by the timing of payments. The decrease in deferred revenue was driven by a change in the timing of when members are billed.

*Cash Flows*

The following table sets forth a summary of the Company's cash flows for the nine months ended:

|  | September 29, 2018 | | September 30, 2017 |
|---|---|---|---|
|  | (in millions) | | |
| Net cash provided by operating activities | $ | 254.6 | $ | 184.8 |
| Net cash used for investing activities | $ | (45.0) | $ | (31.1) |
| Net cash used for financing activities | $ | (70.7) | $ | (88.4) |

*Operating Activities*

*First Nine Months of Fiscal 2018*

Cash flows provided by operating activities of $254.6 million for the first nine months of fiscal 2018 reflected an increase of $69.8 million from $184.8 million of cash flows provided by operating activities in the first nine months of fiscal 2017. The increase in cash provided by operating activities was primarily the result of an increase in net income attributable to the Company of $79.4 million in the first nine months of fiscal 2018 as compared to the prior year period.

*First Nine Months of Fiscal 2017*

Cash flows provided by operating activities of $184.8 million for the first nine months of fiscal 2017 reflected an increase of $90.9 million from $93.9 million of cash flows used for operating activities in the first nine months of fiscal 2016. The increase in cash provided by operating activities was primarily the result of $46.1 million of higher net income as well as the $43.3 million of benefit from the year-over-year change in working capital in the first nine months of fiscal 2017 as compared to the prior year period.

*Investing Activities*

*First Nine Months of Fiscal 2018*

Net cash used for investing activities totaled $45.0 million in the first nine months of fiscal 2018, an increase of $13.8 million as compared to the first nine months of fiscal 2017. This increase was due to investments in intellectual property and the purchase of Kurbo Health, Inc. in the first nine months of fiscal 2018.

*First Nine Months of Fiscal 2017*

Net cash used for investing activities totaled $31.1 million in the first nine months of fiscal 2017, a decrease of $1.6 million as compared to the first nine months of fiscal 2016, which included the acquisition of its franchisee for certain territories in South Florida for $2.9 million.

*Financing Activities*

*First Nine Months of Fiscal 2018*

Net cash used for financing activities totaled $70.7 million in the first nine months of fiscal 2018, primarily due to $25.0 million of net repayments on the outstanding principal amount on the New Revolving Credit Facility and $57.8 million used for the scheduled debt repayments under our New Term Loan Facility, which was partially offset by $32.6 million in proceeds from stock options exercised.

*First Nine Months of Fiscal 2017*

Net cash used for financing activities totaled $88.4 million in the first nine months of fiscal 2017, primarily due to $73.0 million used for the debt prepayment and other scheduled debt repayments of $15.4 million in connection with our then-existing tranche B-2 term facility in the first nine months of fiscal 2017.

37

**Long-Term Debt**

We currently plan to meet our long-term debt obligations by using cash flows provided by operating activities and opportunistically using other means to repay or refinance our obligations as we determine appropriate.

The following schedule sets forth our long-term debt obligations at September 29, 2018:

### Long-Term Debt
### At September 29, 2018
### (Balances in millions)

|  | Balance |
|---|---|
| New Term Loan Facility due November 29, 2024 | $ 1,482.3 |
| Notes due December 1, 2025 | 300.0 |
| Total | 1,782.3 |
| Less: Current Portion | 57.8 |
| Unamortized Deferred Financing Costs | 9.9 |
| Unamortized Debt Discount | 27.1 |
| Total Long-Term Debt | $ 1,687.4 |

Note: Totals may not sum due to rounding.

On November 29, 2017, we refinanced our then-existing credit facilities consisting of $1,930.4 million of borrowings under a term loan facility and an undrawn $50.0 million revolving credit facility with $1,565.0 million of borrowings under our new credit facilities, consisting of a $1,540.0 million term loan facility and a $150.0 million revolving credit facility (of which $25.0 million was drawn upon at the time of the November 2017 debt refinancing) (collectively referred to herein as the New Credit Facilities), and $300.0 million in aggregate principal amount of 8.625% Senior Notes due 2025, or the Notes. During the fourth quarter of fiscal 2017, we incurred fees of $53.8 million (which included $30.8 million of a debt discount) in connection with the November 2017 debt refinancing. In addition, we recorded a loss on early extinguishment of debt of $10.5 million in connection thereto. This early extinguishment of debt write-off was comprised of $5.7 million of deferred financing fees paid in connection with the November 2017 debt refinancing and $4.8 million of pre-existing deferred financing fees.

*Senior Secured Credit Facilities*

The New Credit Facilities were issued under a new credit agreement, dated November 29, 2017, or the Credit Agreement, among the Company, as borrower, the lenders party thereto, JPMorgan Chase Bank, N.A., or JPMorgan Chase, as administrative agent and an issuing bank, Bank of America, N.A., as an issuing bank, and Citibank, N.A., as an issuing bank. The New Credit Facilities consist of (1) $1,540.0 million in aggregate principal amount of senior secured tranche B term loans due in 2024, or the New Term Loan Facility, and (2) a $150.0 million senior secured revolving credit facility (which includes borrowing capacity available for letters of credit) due in 2022, or the New Revolving Credit Facility.

As of September 29, 2018, we had $1,482.3 million of debt outstanding under the New Credit Facilities, with $148.7 million of availability and $1.3 million in issued but undrawn letters of credit outstanding under the New Revolving Credit Facility. Outstanding balances under the New Revolving Credit Facility are included in the current portion of long-term debt on the accompanying consolidated balance sheet as of December 30, 2017 included elsewhere in this Quarterly Report on Form 10-Q, due to our intent to repay the borrowings within the next twelve months.

All obligations under the Credit Agreement are guaranteed by, subject to certain exceptions, each of the Company's current and future wholly-owned material domestic restricted subsidiaries. All obligations under the Credit Agreement, and the guarantees of those obligations, are secured by substantially all of the assets of the Company and each guarantor, subject to customary exceptions, including:

- a pledge of 100% of the equity interests directly held by the Company and each guarantor in any wholly-owned domestic material subsidiary of the Company or any guarantor (which pledge, in the case of any non-U.S. subsidiary of a U.S. subsidiary, will not include more than 65% of the voting stock of such first-tier non-U.S. subsidiary), subject to certain exceptions; and

- a security interest in substantially all other tangible and intangible assets of the Company and each guarantor, subject to certain exceptions.

38

Under the terms of the Credit Agreement, depending on our Consolidated Leverage Ratio (as defined in the Credit Agreement), on an annual basis on or about the time we are required to deliver our financial statements for any fiscal year, we are obligated to offer to prepay a portion of the outstanding principal amount of the New Term Loan Facility in an aggregate amount determined by a percentage of our annual excess cash flow (as defined in the Credit Agreement) (said payment referred to herein as a Cash Flow Sweep).

Borrowings under the New Term Loan Facility bear interest at a rate per annum equal to, at our option, either (1) an applicable margin plus a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00%; provided that such rate is not lower than a floor of 1.75% or (2) an applicable margin plus a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs, provided that LIBOR is not lower than a floor of 0.75%. Borrowings under the New Revolving Credit Facility bear interest at a rate per annum equal to an applicable margin based upon a leverage-based pricing grid, plus, at our option, either (1) a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00% or (2) a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs. As of September 29, 2018, the applicable margins for the LIBOR rate borrowings under the New Term Loan Facility and the New Revolving Credit Facility were 4.75% and 2.50%, respectively.

On a quarterly basis, we pay a commitment fee to the lenders under the New Revolving Credit Facility in respect of unutilized commitments thereunder, which commitment fee fluctuates depending upon our Consolidated Leverage Ratio. Based on our Consolidated Leverage Ratio as of September 29, 2018, the commitment fee was 0.40% per annum.

The Credit Agreement contains other customary terms, including (1) representations, warranties and affirmative covenants, (2) negative covenants, including limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt, amendments of material agreements governing subordinated indebtedness, changes to lines of business and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions, and (3) customary events of default.

The availability of certain baskets and the ability to enter into certain transactions are also subject to compliance with certain financial ratios. In addition, the New Revolving Credit Facility includes a maintenance covenant that will require, in certain circumstances, compliance with certain first lien secured net leverage ratios.

As of September 29, 2018, we were in compliance with all covenants in the Credit Agreement governing the New Credit Facilities.

*Senior Notes*

The Notes were issued pursuant to an Indenture, dated as of November 29, 2017, or the Indenture, among the Company, the guarantors named therein and The Bank of New York Mellon, as trustee. The Indenture contains customary covenants, events of default and other provisions for an issuer of non-investment grade debt securities. These covenants include limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions.

The Notes accrue interest at a rate per annum equal to 8.625% and are due on December 1, 2025. Interest on the Notes is payable semi-annually on June 1 and December 1 of each year, beginning on June 1, 2018. On or after December 1, 2020, the Company may on any one or more occasions redeem some or all of the Notes at a purchase price equal to 104.313% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the redemption date, such optional redemption price decreasing to 102.156% on or after December 1, 2021 and to 100.000% on or after December 1, 2022. Prior to December 1, 2020, the Company may on any one or more occasions redeem up to 40% of the aggregate principal amount of the Notes with an amount not to exceed the net proceeds of certain equity offerings at 108.625% of the aggregate principal amount thereof, plus accrued and unpaid interest, if any, to, but not including, the redemption date. Prior to December 1, 2020, the Company may redeem some or all of the Notes at a make-whole price plus accrued and unpaid interest, if any, to, but not including, the redemption date. If a change of control occurs, the Company must offer to purchase for cash the Notes at a purchase price equal to 101% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. Following the sale of certain assets and subject to certain conditions, the Company must offer to purchase for cash the Notes at a purchase price equal to 100% of the principal

amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. The Notes are guaranteed on a senior unsecured basis by the Company's subsidiaries that guarantee the New Credit Facilities.

*Outstanding Debt*

At September 29, 2018, we had $1,782.3 million outstanding under the New Credit Facilities and the Notes, consisting of the New Term Loan Facility of $1,482.3 million, $0 drawn down on the New Revolving Credit Facility and $300.0 million in aggregate principal amount of Notes issued and outstanding.

At September 29, 2018 and December 30, 2017, our debt consisted of both fixed and variable-rate instruments. An interest rate swap was entered into to hedge a portion of the cash flow exposure associated with our variable-rate borrowings. Further information regarding our interest rate swap can be found in Part I, Item 1 of this Quarterly Report on Form 10-Q under Note 12 "Derivative Instruments and Hedging" in the Notes to the Consolidated Financial Statements. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on our outstanding debt, exclusive of the impact of the swap, was 7.57%, and 7.12% per annum at September 29, 2018 and December 30, 2017, respectively, based on interest rates on the applicable dates. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on our outstanding debt, including the impact of the swap, was 7.42% and 7.34% per annum at September 29, 2018 and December 30, 2017, respectively, based on interest rates on the applicable dates.

The following schedule sets forth our year-by-year debt obligations at September 29, 2018:

### Total Debt Obligation
### (Including Current Portion)
### At September 29, 2018
### (in millions)

| | | |
|---|---|---:|
| Remainder of fiscal 2018 | $ | - |
| Fiscal 2019 | $ | 77.0 |
| Fiscal 2020 | $ | 96.3 |
| Fiscal 2021 | $ | 77.0 |
| Fiscal 2022 | $ | 77.0 |
| Fiscal 2023 and thereafter | $ | 1,455.0 |
| Total | $ | 1,782.3 |

**Accumulated Other Comprehensive Loss**

Our accumulated other comprehensive loss includes changes in the fair value of derivative instruments and the effects of foreign currency translations. At September 29, 2018 and September 30, 2017, the cumulative balance of changes in fair value of derivative instruments, net of taxes, was a gain of $4.8 million and a loss of $10.8 million, respectively. At September 29, 2018 and September 30, 2017, the cumulative balance of the effects of foreign currency translations, net of taxes, was a loss of $10.2 million and $4.0 million, respectively.

**Dividends and Stock Transactions**

We do not currently pay a dividend and we have no current plans to pay dividends in the foreseeable future. Any future determination to declare and pay dividends will be made at the sole discretion of our Board of Directors, after taking into account our financial condition and results of operations, capital requirements, contractual, legal, tax and regulatory restrictions, the provisions of Virginia law affecting the payment of distributions to shareholders and such other factors our Board of Directors may deem relevant. In addition, our ability to pay dividends may be limited by covenants in our existing indebtedness, including the New Credit Facilities and the indenture governing the Notes, and may be limited by the agreements governing other indebtedness we or our subsidiaries incur in the future.

On October 9, 2003, our Board of Directors authorized, and we announced, a program to repurchase up to $250.0 million of our outstanding common stock. On each of June 13, 2005, May 25, 2006 and October 21, 2010, our Board of Directors authorized, and we announced, adding $250.0 million to this program. The repurchase program allows for shares to be purchased from time to time in the open market or through privately negotiated transactions. No shares will be purchased from Artal Holdings Sp. z o.o., Succursale de Luxembourg and its parents and subsidiaries under this program. The repurchase program currently has no expiration date. During the

40

nine months ended September 29, 2018 and September 30, 2017, we repurchased no shares of our common stock in the open market under this program.

**EBITDAS, Adjusted EBITDAS and Net Debt**

We define EBITDAS, a non-GAAP financial measure, as earnings before interest, taxes, depreciation, amortization and stock-based compensation and Adjusted EBITDAS, a non-GAAP financial measure, as earnings before interest, taxes, depreciation, amortization and stock-based compensation and goodwill impairment. The table below sets forth the calculations for EBITDAS for the three and nine months ended September 29, 2018 and September 30, 2017, and EBITDAS and Adjusted EBITDAS for the trailing twelve months ended September 29, 2018:

**(in millions)**

|  | Three Months Ended | | Nine Months Ended | | Trailing Twelve |
|---|---|---|---|---|---|
|  | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 | Months |
| Net Income | $ 70.1 | $ 44.7 | $ 180.0 | $ 100.5 | $ 242.9 |
| Interest | 35.5 | 27.0 | 107.2 | 82.2 | 137.8 |
| Taxes | 12.4 | 19.6 | 19.6 | 36.5 | (35.1) |
| Depreciation and Amortization | 10.8 | 12.8 | 32.6 | 38.3 | 45.1 |
| Stock-based Compensation | 5.7 | 4.6 | 15.3 | 9.4 | 20.9 |
| EBITDAS | $ 134.5 | $ 108.6 | $ 354.7 | $ 266.9 | $ 411.6 |
| Goodwill Impairment | 0 | 0 | 0 | 0 | 13.3 |
| Adjusted EBITDAS | $ 134.5 | $ 108.6 | $ 354.7 | $ 266.9 | $ 424.9 |

Note: Totals may not sum due to rounding.

Reducing leverage is a capital structure priority for the Company. As of September 29, 2018, our net debt/Adjusted EBITDAS ratio was 3.6x. The table below sets forth the calculation for net debt, a non-GAAP financial measure:

**(in millions)**

|  | September 29, 2018 |
|---|---|
| Total debt | $ 1,782.3 |
| Less: Unamortized deferred financing costs | 9.9 |
| Less: Unamortized debt discount | 27.1 |
| Less: Cash on hand | 219.8 |
| Net debt | $ 1,525.5 |

Note: Totals may not sum due to rounding.

We present EBITDAS, Adjusted EBITDAS and net debt/Adjusted EBITDAS because we consider them to be useful supplemental measures of our performance. In addition, we believe EBITDAS and net debt/Adjusted EBITDAS are useful to investors, analysts and rating agencies in measuring the ability of a company to meet its debt service obligations. See "—Non-GAAP Financial Measures" herein for an explanation of our use of these non-GAAP financial measures.

**OFF-BALANCE SHEET ARRANGEMENTS**

As part of our ongoing business, we do not participate in transactions that generate relationships with unconsolidated entities or financial partnerships established for the purpose of facilitating off-balance sheet arrangements or other contractually narrow or limited purposes, such as entities often referred to as structured finance or special purpose entities.

**SEASONALITY**

Our business is seasonal due to the importance of the winter season to our overall recruitment environment. Our advertising schedule generally supports each season, with winter having the highest concentration of advertising spending.

## AVAILABLE INFORMATION

Corporate information and our press releases, Annual Reports on Form 10-K, Quarterly Reports on Form 10-Q and Current Reports on Form 8-K, and amendments thereto, are available free of charge on our website at corporate.ww.com as soon as reasonably practicable after such material is electronically filed with or furnished to the Securities and Exchange Commission (i.e., generally the same day as the filing). Moreover, we also make available at that site the Section 16 reports filed electronically by our officers, directors and 10 percent shareholders. Usually these reports are publicly accessible no later than the business day following the filing.

We use our website at corporate.ww.com and corporate Facebook page (www.facebook.com/WW), Instagram account (Instagram.com/WW) and Twitter account (@ww_us) as channels of distribution of Company information. The information we post through these channels may be deemed material. Accordingly, investors should monitor these channels, in addition to following our press releases, Securities and Exchange Commission filings and public conference calls and webcasts. The contents of our website and social media channels shall not be deemed to be incorporated herein by reference.

## ITEM 3.    QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK

As of September 29, 2018, the market risk disclosures appearing in "Item 7A. Quantitative and Qualitative Disclosures about Market Risk" of our Annual Report on Form 10-K for fiscal 2017 have not materially changed from December 30, 2017.

At the end of the third quarter of fiscal 2018, borrowings under the New Term Loan Facility bore interest at LIBOR plus an applicable margin of 4.75%. For the New Term Loan Facility, the minimum interest rate for LIBOR applicable to such facility pursuant to the terms of the Credit Agreement is set at 0.75%, referred to herein as the LIBOR Floor. In addition, as of September 29, 2018, our interest rate swap in effect had a notional amount of $1.25 billion. Accordingly, as of September 29, 2018, based on the amount of variable rate debt outstanding and the then-current LIBOR rate, after giving consideration to the impact of the interest rate swap and the LIBOR Floor, a hypothetical 75 basis point increase in interest rates would have increased annual interest expense by approximately $1.7 million and a hypothetical 75 basis point decrease in interest rates would have decreased annual interest expense by approximately $3.8 million. This increase is driven primarily by the interest rate applicable to our New Term Loan Facility. This decrease is driven primarily by the lower outstanding debt balance as of September 29, 2018 as compared to December 30, 2017.

## ITEM 4.    CONTROLS AND PROCEDURES

*Disclosure Controls and Procedures*

We maintain disclosure controls and procedures that are designed to ensure that information required to be disclosed in our reports under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the Securities and Exchange Commission's rules and forms, and that such information is accumulated and communicated to our management, including our principal executive officer and our principal financial officer, as appropriate, to allow timely decisions regarding required disclosures. Any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives. Our management, with the participation of our principal executive officer and our principal financial officer, has evaluated the effectiveness of the design and operation of our disclosure controls and procedures as of September 29, 2018, the end of the third quarter of fiscal 2018. Based upon that evaluation and subject to the foregoing, our principal executive officer and our principal financial officer concluded that, as of the end of the third quarter of fiscal 2018, the design and operation of our disclosure controls and procedures were effective at the reasonable assurance level.

*Changes in Internal Control Over Financial Reporting*

There was no change in our internal control over financial reporting that occurred during our most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, our internal control over financial reporting.

## PART II – OTHER INFORMATION

### ITEM 1.    LEGAL PROCEEDINGS

Due to the nature of the Company's activities, it is, at times, subject to pending and threatened legal actions, including patent and other intellectual property actions, that arise out of the ordinary course of business. In the opinion of management, the disposition of any such matters is not expected, individually or in the aggregate, to have a material adverse effect on the Company's results of operations, financial condition or cash flows. However, the results of legal actions cannot be predicted with certainty. Therefore, it is possible that the Company's results of operations, financial condition or cash flows could be materially adversely affected in any particular period by the unfavorable resolution of one or more legal actions.

### ITEM 1A.    RISK FACTORS

There have been no material changes in the risk factors from those detailed in our Annual Report on Form 10-K for fiscal 2017 other than as set forth below.

**Artal has significant influence over us and may have conflicts of interest with us or the holders of our common stock.**

Artal owns approximately 22.2% of our outstanding common stock and has the ability to exercise significant influence over the election and removal of our directors and our corporate and management policies, including potential mergers or acquisitions, payment of dividends, asset sales, the amendment of our articles of incorporation or bylaws and other significant corporate transactions. This concentration of our ownership may delay or deter possible changes in control of our company, which may reduce the value of an investment in our common stock. So long as Artal owns 3% or more of our common stock, Artal will have the right pursuant to an agreement with us to nominate directors to our Board of Directors in proportion to its stock ownership. The interests of Artal may not coincide with our interests or the interests of other holders of our common stock.

### ITEM 2.    UNREGISTERED SALES OF EQUITY SECURITIES AND USE OF PROCEEDS

Nothing to report under this item.

### ITEM 3.    DEFAULTS UPON SENIOR SECURITIES

Nothing to report under this item.

### ITEM 4.    MINE SAFETY DISCLOSURES

Not applicable.

### ITEM 5.    OTHER INFORMATION

Nothing to report under this item.

43

**ITEM 6.    EXHIBITS**

| Exhibit Number | Description |
| --- | --- |
| *Exhibit 31.1 | Rule 13a-14(a) Certification by Mindy Grossman, Chief Executive Officer. |
| *Exhibit 31.2 | Rule 13a-14(a) Certification by Nicholas P. Hotchkin, Chief Financial Officer. |
| *Exhibit 32.1 | Certification of Chief Executive Officer and Chief Financial Officer pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002. |
| *Exhibit 101 | |
| *EX-101.INS | XBRL Instance Document |
| *EX-101.SCH | XBRL Taxonomy Extension Schema |
| *EX-101.CAL | XBRL Taxonomy Extension Calculation Linkbase |
| *EX-101.DEF | XBRL Taxonomy Extension Definition Linkbase |
| *EX-101.LAB | XBRL Taxonomy Extension Label Linkbase |
| *EX-101.PRE | XBRL Taxonomy Extension Presentation Linkbase |

\*    Filed herewith.

44

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

Date: November 2, 2018

By:   /s/ Mindy Grossman

Mindy Grossman
President, Chief Executive Officer and Director
(Principal Executive Officer)

Date: November 2, 2018

By:   /s/ Nicholas P. Hotchkin

Nicholas P. Hotchkin
Chief Financial Officer
(Principal Financial and Accounting Officer)

45

**EXHIBIT 31.1**

## CERTIFICATION

I, Mindy Grossman, certify that:

1.    I have reviewed this Quarterly Report on Form 10-Q of Weight Watchers International, Inc.;

2.    Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.    Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.    The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d)    Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.    The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the Audit Committee of the registrant's Board of Directors (or persons performing the equivalent functions):

    (a)    All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b)    Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: November 2, 2018

Signature: /s/ Mindy Grossman
              Mindy Grossman
              President, Chief Executive Officer and Director
              (Principal Executive Officer)

EXHIBIT 31.2

## CERTIFICATION

I, Nicholas P. Hotchkin, certify that:

1. I have reviewed this Quarterly Report on Form 10-Q of Weight Watchers International, Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the Audit Committee of the registrant's Board of Directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: November 2, 2018

Signature: /s/ Nicholas P. Hotchkin

Nicholas P. Hotchkin
Chief Financial Officer
(Principal Financial and Accounting Officer)

**EXHIBIT 32.1**

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350, AS ADOPTED PURSUANT TO
SECTION 906 OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Quarterly Report on Form 10-Q of Weight Watchers International, Inc. (the "Company") for the quarterly period ended September 29, 2018, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), we, the undersigned officers of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that:

1.  The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934, as amended; and

2.  The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: November 2, 2018

Signature:  /s/ Mindy Grossman
_____
Mindy Grossman
President, Chief Executive Officer and Director
(Principal Executive Officer)

Signature:  /s/ Nicholas P. Hotchkin
_____
Nicholas P. Hotchkin
Chief Financial Officer
(Principal Financial and Accounting Officer)

| Document and Entity Information - shares | | 9 Months Ended Sep. 29, 2018 | Oct. 26, 2018 |
|---|---|---|---|
| Document And Entity Information [Abstract] | | | |
| Document Type | 10-Q | | |
| Amendment Flag | false | | |
| Document Period End Date | Sep. 29, 2018 | | |
| Document Fiscal Year Focus | 2018 | | |
| Document Fiscal Period Focus | Q3 | | |
| Trading Symbol | WTW | | |
| Entity Registrant Name | WEIGHT WATCHERS INTERNATIONAL INC | | |
| Entity Central Index Key | 0000105319 | | |
| Current Fiscal Year End Date | --12-29 | | |
| Entity Filer Category | Large Accelerated Filer | | |
| Entity Small Business | false | | |
| Entity Emerging Growth Company | false | | |
| Entity Common Stock, Shares Outstanding | | | 66,837,077 |

| CONSOLIDATED BALANCE SHEETS - USD ($) $ in Thousands | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $ 219,770 | $ 83,054 |
| Receivables (net of allowances: September 29, 2018 - $1,786 and December 30, 2017 - $2,001) | 28,871 | 23,913 |
| Inventories | 14,270 | 31,728 |
| Prepaid income taxes | 39,950 | 43,488 |
| Prepaid expenses and other current assets | 33,259 | 26,805 |
| TOTAL CURRENT ASSETS | 336,120 | 208,988 |
| Property and equipment, net | 49,811 | 47,978 |
| Franchise rights acquired | 750,730 | 754,040 |
| Goodwill | 154,697 | 156,281 |
| Other intangible assets, net | 56,605 | 46,536 |
| Deferred income taxes | 14,170 | 12,447 |
| Other noncurrent assets | 19,370 | 19,730 |
| TOTAL ASSETS | 1,381,503 | 1,246,000 |
| **CURRENT LIABILITIES** | | |
| Portion of long-term debt due within one year | 57,750 | 82,750 |
| Accounts payable | 22,960 | 24,356 |
| Salaries and wages payable | 58,119 | 62,179 |
| Accrued marketing and advertising | 16,058 | 18,154 |
| Accrued interest | 31,932 | 10,834 |
| Other accrued liabilities | 66,843 | 58,251 |
| Derivative payable | 0 | 12,171 |
| Deferred revenue | 58,367 | 74,332 |
| TOTAL CURRENT LIABILITIES | 312,029 | 343,027 |
| Long-term debt, net | 1,687,464 | 1,740,612 |
| Deferred income taxes | 206,070 | 143,591 |
| Other | 17,213 | 30,289 |
| TOTAL LIABILITIES | 2,222,776 | 2,257,519 |
| Redeemable noncontrolling interest | 3,939 | 4,467 |
| **TOTAL DEFICIT** | | |
| Common stock, $0 par value; 1,000,000 shares authorized; 120,353 shares issued at September 29, 2018 and 118,947 shares issued at December 30, 2017 | 0 | 0 |
| Treasury stock, at cost, 53,517 shares at September 29, 2018 and 54,258 shares at December 30, 2017 | (3,180,015) | (3,208,836) |
| Retained earnings | 2,340,255 | 2,203,317 |
| Accumulated other comprehensive loss | (5,452) | (10,467) |
| TOTAL DEFICIT | (845,212) | (1,015,986) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,381,503 | $ 1,246,000 |

| CONSOLIDATED BALANCE SHEETS (Parenthetical) - USD ($) $ in Thousands | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|
| Statement Of Financial Position [Abstract] | | |
| Receivables, allowances | $ 1,786 | $ 2,001 |
| Common stock, par value | $ 0 | $ 0 |
| Common stock, shares authorized | 1,000,000,000 | 1,000,000,000 |
| Common stock, shares issued | 120,353,000 | 118,947,000 |
| Treasury stock, shares | 53,517,000 | 54,258,000 |

| CONSOLIDATED STATEMENTS OF NET INCOME - USD ($) shares in Thousands, $ in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| Revenues, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |
| Cost of revenues | 150,371 | 146,599 | 502,546 | 464,227 |
| Gross profit | 215,394 | 177,088 | 681,189 | 530,195 |
| Marketing expenses | 35,515 | 30,310 | 189,855 | 158,707 |
| Selling, general and administrative expenses | 61,019 | 55,400 | 182,696 | 153,671 |
| Operating income | 118,860 | 91,378 | 308,638 | 217,817 |
| Interest expense | 35,506 | 26,993 | 107,238 | 82,227 |
| Other expense, net | 881 | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | 0 | 0 | 0 | (1,554) |
| Income before income taxes | 82,473 | 64,260 | 199,422 | 136,866 |
| Provision for income taxes | 12,374 | 19,593 | 19,580 | 36,457 |
| Net income | 70,099 | 44,667 | 179,842 | 100,409 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| **Earnings Per Share attributable to Weight Watchers International, Inc.** | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |
| **Weighted average common shares outstanding** | | | | |
| Basic | 66,701 | 64,463 | 66,074 | 64,237 |
| Diluted | 70,331 | 68,686 | 70,117 | 67,939 |
| Service | | | | |
| Revenues, net | $ 311,963 | $ 273,219 | $ 984,362 | $ 817,696 |
| Cost of revenues | 122,357 | 118,073 | 390,296 | 363,284 |
| Product and Other | | | | |
| Revenues, net | 53,802 | 50,468 | 199,373 | 176,726 |
| Cost of revenues | $ 28,014 | $ 28,526 | $ 112,250 | $ 100,943 |

| CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME - USD ($) $ in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| Statement Of Income And Comprehensive Income [Abstract] | | | | |
| Net income | $ 70,099 | $ 44,667 | $ 179,842 | $ 100,409 |
| Other comprehensive gain: | | | | |
| Foreign currency translation gain (loss) | 1,534 | 5,673 | (5,695) | 11,704 |
| Income tax (expense) benefit on foreign currency translation gain (loss) | (390) | (2,206) | 1,443 | (4,559) |
| Foreign currency translation gain (loss), net of taxes | 1,144 | 3,467 | (4,252) | 7,145 |
| Gain on derivatives | 2,904 | 4,105 | 15,201 | 8,482 |
| Income tax expense on gain on derivatives | (736) | (1,601) | (3,855) | (3,308) |
| Gain on derivatives, net of taxes | 2,168 | 2,504 | 11,346 | 5,174 |
| Total other comprehensive gain | 3,312 | 5,971 | 7,094 | 12,319 |
| Comprehensive income | 73,411 | 50,638 | 186,936 | 112,728 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Foreign currency translation loss (gain), net of taxes attributable to the noncontrolling interest | 33 | (113) | 406 | (72) |
| Comprehensive loss (income) attributable to the noncontrolling interest | 66 | (61) | 528 | 63 |
| Comprehensive income attributable to Weight Watchers International, Inc. | $ 73,477 | $ 50,577 | $ 187,464 | $ 112,791 |

| CONSOLIDATED STATEMENTS OF CASH FLOWS - USD ($) $ in Thousands | 9 Months Ended | |
|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 |
| **Operating activities:** | | |
| Net income | $ 179,842 | $ 100,409 |
| **Adjustments to reconcile net income to cash provided by operating activities:** | | |
| Depreciation and amortization | 32,594 | 38,331 |
| Amortization of deferred financing costs and debt discount | 6,330 | 4,292 |
| Impairment of intangible and long-lived assets | 3 | 670 |
| Write-off of net assets due to cessation of Spain operations | 0 | 70 |
| Share-based compensation expense | 15,346 | 9,372 |
| Deferred tax provision | 1,322 | 6,393 |
| Allowance for doubtful accounts | (68) | (775) |
| Reserve for inventory obsolescence | 6,146 | 6,280 |
| Foreign currency exchange rate loss | 1,480 | 158 |
| Gain on early extinguishment of debt | 0 | (1,840) |
| **Changes in cash due to:** | | |
| Receivables | (12,763) | 6,768 |
| Inventories | 11,888 | 4,821 |
| Prepaid expenses | 2,535 | 9,711 |
| Accounts payable | (2,024) | (19,622) |
| Accrued liabilities | 16,634 | (21,459) |
| Deferred revenue | (12,465) | 16,692 |
| Other long term assets and liabilities, net | (12,819) | 5,907 |
| Income taxes | 20,658 | 18,627 |
| Cash provided by operating activities | 254,639 | 184,805 |
| **Investing activities:** | | |
| Capital expenditures | (11,932) | (10,755) |
| Capitalized software expenditures | (20,115) | (20,242) |
| Cash paid for acquisitions | (3,063) | 0 |
| Other items, net | (9,843) | (130) |
| Cash used for investing activities | (44,953) | (31,127) |
| **Financing activities:** | | |
| Net borrowings (payments) on revolver | (25,000) | 0 |
| Payments on long-term debt | (57,750) | (88,387) |
| Taxes paid related to net share settlement of equity awards | (20,564) | (4,894) |
| Proceeds from stock options exercised | 32,610 | 4,925 |
| Cash used for financing activities | (70,704) | (88,356) |
| Effect of exchange rate changes on cash and cash equivalents | (2,266) | 4,269 |
| Net increase in cash and cash equivalents | 136,716 | 69,591 |
| Cash and cash equivalents, beginning of period | 83,054 | 108,656 |
| Cash and cash equivalents, end of period | $ 219,770 | $ 178,247 |

**Basis of Presentation**

**9 Months Ended**
**Sep. 29, 2018**

**Accounting Policies [Abstract]**

Basis of Presentation

1.  Basis of Presentation

The accompanying consolidated financial statements include the accounts of Weight Watchers International, Inc. and all of its subsidiaries. The terms "Company" and "WW" as used throughout these notes are used to indicate Weight Watchers International, Inc. and all of its operations consolidated for purposes of its financial statements. The Company's "Digital" business refers to providing subscriptions to the Company's digital offerings, including the Personal Coaching product. The Company's "Digital + Studio" business refers to providing access to the Company's weekly in-person workshops combined with the Company's digital subscription product offerings to commitment plan subscribers. The "Digital + Studio" business also includes the provision of access to workshops for the Company's "pay-as-you-go" members and other studio members.

The consolidated financial statements have been prepared in conformity with accounting principles generally accepted in the United States of America ("GAAP") for interim financial information and include amounts that are based on management's best estimates and judgments. While all available information has been considered, actual amounts could differ from those estimates. The consolidated financial statements include all of the Company's majority-owned subsidiaries. All entities acquired, and any entity of which a majority interest was acquired, are included in the consolidated financial statements from the date of acquisition. All intercompany accounts and transactions have been eliminated in consolidation. The Company's operating results for any interim period are not necessarily indicative of future or annual results. The consolidated financial statements are unaudited and, accordingly, they do not include all of the information necessary for a comprehensive presentation of results of operations, financial position and cash flow activity required by GAAP for complete financial statements but, in the opinion of management, reflect all adjustments including those of a normal recurring nature necessary for a fair statement of the interim results presented.

These statements should be read in conjunction with the Company's Annual Report on Form 10-K for fiscal 2017 filed on February 28, 2018, which includes additional information about the Company, its results of operations, its financial position and its cash flows.

| Recently Issued Accounting Standards | 9 Months Ended Sep. 29, 2018 |
|---|---|

**Accounting Changes And Error Corrections [Abstract]**

Recently Issued Accounting Standards

2.   Recently Issued Accounting Standards

In February 2016, the Financial Accounting Standards Board (the "FASB") issued updated guidance regarding leases, requiring lessees to recognize a right-of-use asset and a lease liability on the balance sheet for all leases with the exception of short-term leases. For lessees, leases will continue to be classified as either operating or finance leases in the income statement. Lessor accounting is similar to the current model but will be updated to align with certain changes to the lessee model. Lessors will continue to classify leases as operating, direct financing or sales-type leases. The effective date of the new guidance for public companies is for fiscal years beginning after December 15, 2018 and interim periods within those fiscal years. Early adoption is permitted. In July 2018, the FASB issued updated guidance by providing an entity with an additional and optional transition method to adopt the new lease guidance. The modified retrospective transition approach requires application of the new guidance at the beginning of the earliest comparative period presented and the optional transition method permits an entity to apply the guidance at the adoption date. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019. While the Company is still evaluating the impact that the adoption of this guidance will have on the consolidated financial statements and related disclosures of the Company, the Company currently expects that most of its operating leases will be subject to the updated guidance and that this guidance will have a material impact on its consolidated balance sheet.

For a discussion of the Company's other significant accounting policies, see "Summary of Significant Accounting Policies" in the Notes to Consolidated Financial Statements of the Company's Annual Report on Form 10-K for fiscal 2017. For a discussion of accounting standards adopted in the current period, see Note 3.

| Accounting Standards<br>Adopted in Current Year | 9 Months Ended<br>Sep. 29, 2018 |
|---|---|

**Accounting Changes And Error<br>Corrections |Abstract|**

Accounting Standards Adopted in<br>Current Year

3.  Accounting Standards Adopted in Current Year

In March 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to clarify the implementation guidance on principal versus agent considerations. The amendments in this update do not change the core principle of the guidance, but are intended to improve the operability and understandability of the implementation guidance on principal versus agent considerations by including indicators to assist an entity in determining whether it controls a specified good or service before it is transferred to the customer. In April 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to clarify guidance related to identifying performance obligations and licensing implementation guidance contained in the new revenue recognition standard. In May 2016, the FASB issued updated guidance on revenue from contracts with customers, which is intended to provide narrow scope guidance and practical expedients contained in the new revenue standard. In December 2016, the FASB issued updated guidance on revenue from contracts with customers for technical corrections and improvements on narrow aspects within the original and amended guidance. The amendments in these updates are effective for annual periods beginning after December 15, 2017 and interim periods within those fiscal years, with early adoption permitted. On the first day of the first quarter of fiscal 2018, the Company adopted the updated guidance on revenue from contracts with customers on a modified retrospective basis. See Note 4 for further details.

In October 2016, the FASB issued updated guidance on intra-equity transfers of assets other than inventory which is intended to improve the accounting for income tax consequences by eliminating the deferral of tax effects of intra-entity asset transfers other than inventory within the consolidated entity. The current guidance to defer the recognition of any tax impact on the transfer of inventory within the consolidated entity until it is sold to a third party remains unaffected. The updated guidance is effective for annual periods beginning after December 15, 2017 and interim periods within those fiscal years, with early adoption permitted. The updated guidance must be applied on a modified retrospective basis through a cumulative-effect adjustment directly to retained earnings as of the beginning of the period of adoption. The Company adopted this guidance the first day of the first quarter of 2018, and as a result, recorded a net deferred tax liability with a corresponding cumulative adjustment to decrease retained earnings of $48,624 associated with an intra-entity transfer of certain intellectual property rights related to the Company's non-U.S. business to its Canadian entity. Before the 2017 Tax Act was passed, the Company's position was that this transaction was net neutral from a tax perspective and therefore a cumulative effect entry might not be required. However, after further analysis of the new tax law during the first quarter of 2018, the Company concluded an entry to retained earnings was necessary.

In February 2018, the FASB issued updated guidance on tax effects of items within accumulated other comprehensive income resulting from Tax Cuts and Jobs Act of 2017 (the "2017 Tax Act"). This update eliminates the stranded tax effects from the Act and permits a company to make an accounting policy election to reclassify those effects from accumulated other comprehensive income ("AOCI") to retained earnings. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019 and early adoption is permitted. The Company adopted this guidance the first day of the first quarter of fiscal 2018, and the election was made to reclassify the income tax effects of the 2017 Tax Act from accumulated other comprehensive loss to retained earnings, resulting in a $2,485 increase to retained earnings in the consolidated balance sheet. There were no other income tax effects related to the application of the 2017 Tax Act with the adoption of this updated guidance.

In March 2018, the FASB issued guidance pursuant to the amendments issued by the staff of the U.S. Securities and Exchange Commission. The amendments provide guidance on when to record and disclose provisional amounts for certain income tax effects of the 2017 Tax Act. The amendments also require any provisional amounts or subsequent adjustments to be included in net income from continuing operations. Additionally, this guidance discusses required disclosures that an entity must make with regard to the 2017 Tax Act. This guidance is effective immediately as new information is available to adjust provisional amounts that were previously recorded. The Company adopted this guidance the first day of the first quarter of fiscal 2018 and will continue to evaluate indicators that may give rise to a change in our tax provision as a result of the 2017 Tax Act. See Note 10 for additional information on the 2017 Tax Act.

In June 2018, the FASB issued updated guidance regarding share-based payment transactions for acquiring goods and services from nonemployees. The updated guidance applies to all share-based payment transactions in which a grantor acquires goods or services to be used or consumed in a grantor's own operations by issuing share-based payment awards. The effective date of the new guidance for public companies is for fiscal years beginning after December 15, 2018 and interim periods within those

fiscal years. Early adoption is permitted, but no earlier than an entity's adoption date of the revenue guidance. The updated guidance is effective for the Company beginning in the first quarter of fiscal 2019. The Company early adopted this guidance during the third quarter of 2018. The adoption of this guidance had no impact on the consolidated financial statements.

|  | **9 Months Ended** |
|---|---|
| **Revenue** | **Sep. 29, 2018** |

**Revenue From Contract With Customer [Abstract]**

Revenue

### 4.  Revenue

*Adoption of Revenue from Contracts with Customers*

On December 31, 2017, the Company adopted the updated guidance on revenue from contracts with customers using the modified retrospective method applied to those contracts which were not completed as of December 31, 2017. Results for reporting periods beginning after December 31, 2017 are presented under the updated guidance, while prior period amounts are not adjusted and continue to be reported in accordance with the Company's historical revenue accounting.

The Company recorded a net increase to opening retained earnings of $2,145 as of December 31, 2017 due to the cumulative impact of adopting the updated guidance, inclusive of a $3,501 decrease to deferred revenue, a decrease of $568 to prepaid expenses and other current assets and an increase to the deferred income tax liability of $788.

*Revenue Recognition*

Revenues are recognized when control of the promised services or goods is transferred to the Company's customers, in an amount that reflects the consideration it expects to be entitled to in exchange for those services or goods.

WW earns revenue from subscriptions for the Company's digital products and by conducting workshops, for which it charges a fee, predominantly through commitment plans, prepayment plans or the "pay-as-you-go" arrangement. WW also earns revenue by selling consumer products (including publications) in its workshops, online and to its franchisees, collecting commissions from franchisees, collecting royalties related to licensing agreements, selling magazine subscriptions, publishing, selling advertising space on its websites and in copies of its publications and By Mail product sales.

Commitment plans, prepaid workshop fees and magazine subscription revenue is recorded to deferred revenue and amortized into revenue as control is transferred over the period earned since these performance obligations are satisfied over time. Digital subscription revenues, consisting of the fees associated with subscriptions for the Company's Digital subscription products, including its Personal Coaching product, are deferred and recognized on a straight-line basis as control is transferred over the subscription period. One-time Digital sign-up fees are considered immaterial in the context of the contract and the related revenue is recorded to deferred revenue and amortized into revenue over the commitment period. In the Digital + Studio business, WW generally charges non-refundable registration and starter fees in exchange for access to the Company's digital subscription products, an introductory information session and materials it provides to new members. Revenue from these registration and starter fees is considered immaterial in the context of the contract and are recorded to deferred revenue and amortized into revenue over the commitment period. Revenue from "pay-as-you-go" workshop fees, consumer product sales, By Mail, commissions and royalties is recognized at the point in time control is transferred, when services are rendered, products are shipped to customers and title and risk of loss passes to the customers, and commissions and royalties are earned, respectively. Revenue from advertising in magazines is recognized when advertisements are published. Revenue from magazine sales is recognized when the magazine is sent to the customer. For revenue transactions that involve multiple performance obligations, the amount of revenue recognized is determined using the relative fair value approach, which is generally based on each performance obligation's stand-alone selling price. Discounts to customers, including free registration offers, are recorded as a deduction from gross revenue in the period such revenue was recognized. Revenue from advertising on its websites is recognized when the advertisement is viewed by the user.

The Company grants refunds in aggregate amounts that historically have not been material. Because the period of payment of the refund generally approximates the period revenue was originally recognized, refunds are recorded as a reduction of revenue over the same period.

The following table presents the Company's revenues disaggregated by revenue source:

|  | **Three Months Ended** | | **Nine Months Ended** | |
|---|---|---|---|---|
|  | **September 29, 2018** | **September 30, 2017** | **September 29, 2018** | **September 30, 2017** |
| Digital Subscription Revenues | $    143,299 | $    107,587 | $    432,863 | $    312,710 |

| | | | | |
|---|---|---|---|---|
| Digital + Studio Fees | 168,664 | 165,632 | 551,499 | 504,986 |
| Service revenues, net | $ 311,963 $ | 273,219 $ | 984,362 $ | 817,696 |
| Product sales and other, net | 53,802 | 50,468 | 199,373 | 176,726 |
| Revenues, net | $ 365,765 $ | 323,687 $ | 1,183,735 $ | 994,422 |

The following tables present the Company's revenues disaggregated by segment:

| | Three Months Ended September 29, 2018 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 95,664 $ | 37,928 $ | 6,282 $ | 3,425 | $ 143,299 |
| Digital + Studio Fees | 125,282 | 25,441 | 12,619 | 5,322 | 168,664 |
| Service revenues, net | $ 220,946 $ | 63,369 $ | 18,901 $ | 8,747 | $ 311,963 |
| Product sales and other, net | 34,335 | 9,025 | 6,455 | 3,987 | 53,802 |
| Revenues, net | $ 255,281 $ | 72,394 $ | 25,356 $ | 12,734 | $ 365,765 |

| | Three Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 71,294 $ | 27,746 $ | 5,687 $ | 2,860 | $ 107,587 |
| Digital + Studio Fees | 122,441 | 23,412 | 13,306 | 6,473 | 165,632 |
| Service revenues, net | $ 193,735 $ | 51,158 $ | 18,993 $ | 9,333 | $ 273,219 |
| Product sales and other, net | 29,942 | 9,507 | 6,480 | 4,539 | 50,468 |
| Revenues, net | $ 223,677 $ | 60,665 $ | 25,473 $ | 13,872 | $ 323,687 |

| | Nine Months Ended September 29, 2018 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 289,002 $ | 113,431 $ | 19,800 $ | 10,630 $ | 432,863 |
| Digital + Studio Fees | 408,200 | 83,923 | 41,552 | 17,824 | 551,499 |
| Service revenues, net | $ 697,202 $ | 197,354 $ | 61,352 $ | 28,454 $ | 984,362 |
| Product sales and other, net | 121,805 | 39,164 | 23,498 | 14,906 | 199,373 |
| Revenues, net | $ 819,007 $ | 236,518 $ | 84,850 $ | 43,360 | $1,183,735 |

| | Nine Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|---|
| | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 212,976 $ | 74,989 $ | 15,887 $ | 8,858 | $ 312,710 |
| Digital + Studio Fees | 376,106 | 70,176 | 39,448 | 19,256 | 504,986 |
| Service revenues, net | $ 589,082 $ | 145,165 $ | 55,335 $ | 28,114 | $ 817,696 |
| Product sales and other, net | 106,315 | 34,415 | 20,572 | 15,424 | 176,726 |
| Revenues, net | $ 695,397 $ | 179,580 $ | 75,907 $ | 43,538 | $ 994,422 |

*Information about Contract Balances*

For Service Revenues, the Company typically collects payment in advance of providing services. Any amounts collected in advance of services being provided are recorded in deferred revenue. In the case where amounts are not collected, but the service has been provided and the revenue has been recognized, the amounts are recorded in accounts receivable. The opening and ending balances of the Company's deferred revenues are as follows:

| | Deferred Revenue | Deferred Revenue- Long Term |
|---|---|---|
| Balance as of December 30, 2017 | $ 74,332 $ | 2,049 |
| Net increase (decrease) during the period | (15,965) | (815) |
| Balance as of September 29, 2018 | $ 58,367 $ | 1,234 |

Revenue recognized from amounts included in current deferred revenue as of December 30, 2017 was

$71,930 for the nine months ended September 29, 2018. The Company's long-term deferred revenue, which is included in other liabilities on the Company's consolidated balance sheet, had a balance of $1,234 at September 29, 2018 related to upfront payments received as an inducement for entering into certain sales-based royalty agreements with third party licensees. This revenue is amortized on a straight-line basis over the term of the agreements.

*Practical Expedients and Exemptions*

The Company elected to apply the updated guidance only to contracts that were not completed as of December 31, 2017, the date of adoption. The Company does not disclose the value of unsatisfied performance obligations for contracts with an original expected length of one year or less. The Company expenses sales commissions when incurred (amortization period would have been one year or less) and these expenses are recorded within selling, general and administrative expenses. The Company treats shipping and handling fees as fulfillment costs and not as a separate performance obligation, and as a result, any fees received from customers are included in the transaction price allocated to the performance obligation of providing goods with a corresponding amount accrued within cost of product sales and other for amounts paid to applicable carriers. Sales tax, value-added tax, and other taxes the Company collects concurrent with revenue-producing activities are excluded from revenue.

**Acquisition of Kurbo Health, Inc.**

**9 Months Ended
Sep. 29, 2018**

**Business Combinations
[Abstract]**

Acquisition of Kurbo Health, Inc.

5.   **Acquisition of Kurbo Health, Inc.**

On August 10, 2018, the Company acquired substantially all of the assets of Kurbo Health, Inc. ("Kurbo"), a family-based healthy lifestyle coaching program, for a net purchase price of $3,063. Payment was in the form of cash. The total purchase price of Kurbo has been allocated to goodwill ($1,101), website development ($1,916), prepaid expenses ($78) and other assets ($32) partially offset by deferred revenue ($57) and other liabilities ($7). The acquisition of Kurbo has been accounted for under the purchase method of accounting and, accordingly, earnings of Kurbo have been included in the consolidated operating results of the Company since the date of acquisition. The goodwill will be deductible annually for tax purposes.

**Franchise Rights Acquired, Goodwill and Other Intangible Assets**

Goodwill And Intangible Assets Disclosure [Abstract]

Franchise Rights Acquired, Goodwill and Other Intangible Assets

**9 Months Ended**

**Sep. 29, 2018**

6.    **Franchise Rights Acquired, Goodwill and Other Intangible Assets**

Franchise rights acquired are due to acquisitions of the Company's franchised territories as well as the acquisition of franchise promotion agreements and other factors associated with the acquired franchise territories. For the nine months ended September 29, 2018, the change in the carrying value of franchise rights acquired is due to the effect of exchange rate changes.

Goodwill primarily relates to the acquisition of the Company by H.J. Heinz Company in 1978, the acquisition of WeightWatchers.com, Inc. in 2005, the acquisitions of the Company's franchised territories, the acquisitions of the majority interest in Vigilantes do Peso Marketing Ltda. and of Knowplicity, Inc., d/b/a Wello, in fiscal 2014 and the acquisition of Weilos, Inc. in fiscal 2015. For the nine months ended September 29, 2018, the change in the carrying amount of goodwill is due to the Kurbo acquisition (see Note 5 for further information) and the effect of exchange rate changes as follows:

|  | North America | Continental Europe | United Kingdom | Other | Total |
|---|---|---|---|---|---|
| Balance as of December 30, 2017 | $ 140,389 | $    7,759 | $    1,253 | $    6,880 | $ 156,281 |
| Goodwill acquired during the period | 1,101 | 0 | 0 | 0 | 1,101 |
| Effect of exchange rate changes | (1,115) | (433) | (45) | (1,092) | (2,685) |
| Balance as of September 29, 2018 | $ 140,375 | $    7,326 | $    1,208 | $    5,788 | $ 154,697 |

*Goodwill and Franchise Rights Acquired:*

The Company reviews goodwill and other indefinite-lived intangible assets, including franchise rights acquired with indefinite lives, for potential impairment on at least an annual basis or more often if events so require. The Company performed fair value impairment testing as of May 6, 2018 and May 7, 2017, each the first day of fiscal May, on its goodwill and other indefinite-lived intangible assets. In addition, for the Company's Brazil reporting unit only, given the ongoing challenging economic environment, the negative performance trends and the Company's reduced expectations regarding the future impact of its business growth strategies in the country, the Company performed an interim goodwill impairment analysis at December 30, 2017.

In performing its annual impairment analysis as of May 6, 2018 and May 7, 2017, the Company determined that the carrying amounts of its goodwill reporting units and franchise rights acquired with indefinite lives units of account did not exceed their respective fair values and therefore, no impairment existed. In performing the interim goodwill impairment analysis for its Brazil reporting unit, the Company recorded a $13,323 impairment charge at December 30, 2017.

For all reporting units, except for Brazil, there was significant headroom in the impairment analysis. Based on the results of the Company's annual impairment test performed for all of its reporting units except for Brazil, as of the September 29, 2018 balance sheet date, the Company estimated that for reporting units that hold approximately 97.2% of the Company's goodwill, those units had a fair value at least 50% higher than the respective reporting unit's carrying amount. Based on the results of the Company's annual impairment test performed for its Brazil reporting unit, the fair value of this reporting unit exceeded its carrying value by approximately 10%, and accordingly a relatively small change in the underlying assumptions would likely cause a change in the results of the impairment assessment and, as such, could result in an impairment of the goodwill related to Brazil, for which the carrying amount is $4,806.

When determining fair value, the Company utilizes various assumptions, including projections of future cash flows, growth rates and discount rates. A change in these underlying assumptions would cause a change in the results of the tests and, as such, could cause fair value to be less than the carrying amounts and result in an impairment of those assets. In the event such a result occurred, the Company would be required to record a corresponding charge, which would impact earnings. The Company would also be required to reduce the carrying amounts of the related assets on its balance sheet. The Company continues to evaluate these assumptions and believes that these assumptions are appropriate.

The following is a discussion of the goodwill and franchise rights acquired impairment analysis.

*Goodwill*

In performing the impairment analysis for goodwill, the fair value for the Company's reporting units is estimated using a discounted cash flow approach. This approach involves projecting future cash flows attributable to the reporting unit and discounting those estimated cash flows using an appropriate discount rate. The estimated fair value is then compared to the carrying value of the reporting units. The Company has determined the appropriate reporting unit for purposes of assessing annual impairment to be the country for all reporting units. For all of the Company's reporting units except for Brazil (see below), the Company estimated future cash flows by utilizing the historical debt-free cash flows (cash flows provided by operating activities less capital expenditures) attributable to that country and then applied expected future operating income growth rates for such country. The Company utilized operating income as the basis for measuring its potential growth because it believes it is the best indicator of the performance of its business. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data. The cost of debt was determined by estimating the Company's current borrowing rate.

As it relates to the impairment analysis for Brazil, the Company estimated future debt free cash flows in contemplation of its growth strategies for that market. In developing these projections, the Company considered the historical impact of similar growth strategies in other markets as well as the current market conditions in Brazil. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data including the current economic conditions in Brazil and the country specific risk thereon. A further risk premium was included to reflect the risk associated with the significantly higher growth rates projected in the May 6, 2017 annual impairment test. The cost of debt was determined by estimating the Company's current borrowing rate.

*Franchise Rights Acquired*

Finite-lived franchise rights acquired are amortized over the remaining contractual period, which is generally less than one year.

In performing the impairment analysis for indefinite-lived franchise rights acquired, the fair value for franchise rights acquired is estimated using a discounted cash flow approach referred to as the hypothetical start-up approach for franchise rights related to the Company's Digital + Studio business and a relief from royalty methodology for franchise rights related to the Company's Digital business. The aggregate estimated fair value for these rights is then compared to the carrying value of the unit of account for those franchise rights. The Company has determined the appropriate unit of account for purposes of assessing impairment to be the combination of the rights in both the Digital + Studio business and the Digital business in the country in which the acquisitions have occurred. In its hypothetical start-up approach analysis for fiscal 2018, the Company assumed that the year of maturity was reached after 7 years. Subsequent to the year of maturity, the Company estimated future cash flows for the Digital + Studio business in each country based on assumptions regarding revenue growth and operating income margins. The cash flows associated with the Digital business were based on the expected Digital revenue for such country and the application of a market-based royalty rate. The cash flows for the Digital + Studio and Digital businesses were discounted utilizing rates consistent with those utilized in the goodwill impairment analysis.

*Finite-lived Intangible Assets*

The carrying values of finite-lived intangible assets as of September 29, 2018 and December 30, 2017 were as follows:

|  | September 29, 2018 | | December 30, 2017 | |
| --- | --- | --- | --- | --- |
|  | Gross Carrying Amount | Accumulated Amortization | Gross Carrying Amount | Accumulated Amortization |
| Capitalized software costs | $ 117,975 | $ 100,104 | $ 111,617 | $ 94,697 |
| Website development costs | 101,740 | 73,322 | 90,096 | 61,125 |
| Trademarks | 11,487 | 10,962 | 11,231 | 10,833 |
| Other | 13,890 | 4,099 | 3,793 | 3,546 |
| Trademarks and other intangible assets | $ 245,092 | $ 188,487 | $ 216,737 | $ 170,201 |
| Franchise rights acquired | 4,269 | 4,269 | 4,526 | 4,526 |
| Total finite-lived intangible assets | $ 249,361 | $ 192,756 | $ 221,263 | $ 174,727 |

Aggregate amortization expense for finite-lived intangible assets was recorded in the amounts of $7,213 and $21,453 for the three and nine months ended September 29, 2018, respectively. Aggregate amortization expense for finite-lived intangible assets was recorded in the amounts of $9,120 and $27,310 for the three and nine months ended September 30, 2017, respectively.

Estimated amortization expense of existing finite-lived intangible assets for the next five fiscal years and thereafter is as follows:

| | | |
|---|---|---|
| Remainder of fiscal 2018 | $ | 7,129 |
| Fiscal 2019 | $ | 21,733 |
| Fiscal 2020 | $ | 13,503 |
| Fiscal 2021 | $ | 5,401 |
| Fiscal 2022 and thereafter | $ | 8,839 |

**Long-Term Debt**

**9 Months Ended**

**Sep. 29, 2018**

Debt Disclosure [Abstract]

Long-Term Debt

7.    Long-Term Debt

The components of the Company's long-term debt were as follows:

| | September 29, 2018 | | | | December 30, 2017 | | | |
|---|---|---|---|---|---|---|---|---|
| | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] |
| New Revolving Credit Facility due November 29, 2022 | $  0 | $  0 | $  0 | 4.34% | $  25,000 | $  0 | $  0 | 4.15% |
| Former Tranche B-2 Term Facility due April 2, 2020 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 4.76% |
| New Term Loan Facility due November 29, 2024 | 1,482,250 | 8,658 | 27,133 | 7.36% | 1,540,000 | 9,783 | 30,433 | 6.84% |
| Notes due December 1, 2025 | 300,000 | 1,245 | 0 | 8.59% | 300,000 | 1,422 | 0 | 8.82% |
| Total | 1,782,250 | $  9,903 | $  27,133 | 7.55% | 1,865,000 | $  11,205 | $  30,433 | 4.96% |
| Less: Current Portion | 57,750 | | | | 82,750 | | | |
| Unamortized Deferred Financing Costs | 9,903 | | | | 11,205 | | | |
| Unamortized Debt Discount | 27,133 | | | | 30,433 | | | |
| Total Long-Term Debt | $1,687,464 | | | | $1,740,612 | | | |

(1)  Includes amortization of deferred financing costs and debt discount. For fiscal 2017, the effective interest rate for the tranche B-2 term facility of the Company's then-existing term loan facility was computed based on interest expense incurred over the period for which borrowings were outstanding.

On November 29, 2017, the Company refinanced its then-existing credit facilities (hereinafter referred to as "the November 2017 debt refinancing") consisting of $1,930,386 of borrowings under a term loan facility and an undrawn $50,000 revolving credit facility with $1,565,000 of borrowings under its new credit facilities, consisting of a $1,540,000 term loan facility, and a $150,000 revolving credit facility (of which $25,000 was drawn upon at the time of the November 2017 debt refinancing) (collectively, the "New Credit Facilities"), and $300,000 in aggregate principal amount of 8.625% Senior Notes due 2025 (the "Notes"). During the fourth quarter of fiscal 2017, the Company incurred fees of $53,832 (which included $30,800 of a debt discount) in connection with the November 2017 debt refinancing. In addition, the Company recorded a loss on early extinguishment of debt of $10,524 in connection thereto. This early extinguishment of debt write-off was comprised of $5,716 of deferred financing fees paid in connection with the November 2017 debt refinancing and $4,808 of pre-existing deferred financing fees.

*Senior Secured Credit Facilities*

The New Credit Facilities were issued under a new credit agreement, dated November 29, 2017 (the "Credit Agreement"), among the Company, as borrower, the lenders party thereto, JPMorgan Chase Bank, N.A. ("JPMorgan Chase"), as administrative agent and an issuing bank, Bank of America, N.A., as an issuing bank, and Citibank, N.A., as an issuing bank.  The New Credit Facilities consist of (1) $1,540,000 in aggregate principal amount of senior secured tranche B term loans due in 2024 (the "New Term Loan Facility") and (2) a

$150,000 senior secured revolving credit facility (which includes borrowing capacity available for letters of credit) due in 2022 (the "New Revolving Credit Facility").

As of September 29, 2018, the Company had $1,482,250 of debt outstanding under the New Credit Facilities, with $148,735 of availability and $1,265 in issued but undrawn letters of credit outstanding under the New Revolving Credit Facility. Outstanding balances under the New Revolving Credit Facility are included in the current portion of long-term debt on the accompanying consolidated balance sheet as of December 30, 2017 included in these consolidated financial statements.

All obligations under the Credit Agreement are guaranteed by, subject to certain exceptions, each of the Company's current and future wholly-owned material domestic restricted subsidiaries. All obligations under the Credit Agreement, and the guarantees of those obligations, are secured by substantially all of the assets of the Company and each guarantor, subject to customary exceptions, including:

- a pledge of 100% of the equity interests directly held by the Company and each guarantor in any wholly-owned domestic material subsidiary of the Company or any guarantor (which pledge, in the case of any non-U.S. subsidiary of a U.S. subsidiary, will not include more than 65% of the voting stock of such first-tier non-U.S. subsidiary), subject to certain exceptions; and

- a security interest in substantially all other tangible and intangible assets of the Company and each guarantor, subject to certain exceptions.

Under the terms of the Credit Agreement, depending on the Company's Consolidated Leverage Ratio (as defined in the Credit Agreement), on an annual basis on or about the time the Company is required to deliver its financial statements for any fiscal year, the Company is obligated to offer to prepay a portion of the outstanding principal amount of the New Term Loan Facility in an aggregate amount determined by a percentage of its annual excess cash flow (as defined in the Credit Agreement) (said payment, a "Cash Flow Sweep").

Borrowings under the New Term Loan Facility bear interest at a rate per annum equal to, at the Company's option, either (1) an applicable margin plus a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00%; provided that such rate is not lower than a floor of 1.75% or (2) an applicable margin plus a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs, provided that LIBOR is not lower than a floor of 0.75%. Borrowings under the New Revolving Credit Facility bear interest at a rate per annum equal to an applicable margin based upon a leverage-based pricing grid, plus, at the Company's option, either (1) a base rate determined by reference to the highest of (a) 0.50% per annum plus the higher of (i) the Federal Funds Effective Rate and (ii) the Overnight Bank Funding Rate as determined by the Federal Reserve Bank of New York, (b) the prime rate of JPMorgan Chase and (c) the LIBOR rate determined by reference to the cost of funds for U.S. dollar deposits for an interest period of one month adjusted for certain additional costs, plus 1.00% or (2) a LIBOR rate determined by reference to the costs of funds for U.S. dollar deposits for the interest period relevant to such borrowing adjusted for certain additional costs. As of September 29, 2018, the applicable margins for the LIBOR rate borrowings under the New Term Loan Facility and the New Revolving Credit Facility were 4.75% and 2.50%, respectively.

On a quarterly basis, the Company pays a commitment fee to the lenders under the New Revolving Credit Facility in respect of unutilized commitments thereunder, which commitment fee fluctuates depending upon the Company's Consolidated Leverage Ratio. Based on the Company's Consolidated Leverage Ratio as of September 29, 2018, the commitment fee was 0.40% per annum.

The Credit Agreement contains other customary terms, including (1) representations, warranties and affirmative covenants, (2) negative covenants, including limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt, amendments of material agreements governing subordinated indebtedness, changes to lines of business and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions, and (3) customary events of default.

The availability of certain baskets and the ability to enter into certain transactions are also subject to compliance with certain financial ratios. In addition, the New Revolving Credit Facility includes a maintenance covenant that will require, in certain circumstances, compliance with certain first lien secured net leverage ratios.

As of September 29, 2018, the Company was in compliance with all financial covenants in the Credit Agreement governing the New Credit Facilities.

*Senior Notes*

The Notes were issued pursuant to an Indenture, dated as of November 29, 2017 (the "Indenture"), among the Company, the guarantors named therein and The Bank of New York Mellon, as trustee. The Indenture contains customary covenants, events of default and other provisions for an issuer of non-investment grade debt securities. These covenants include limitations on indebtedness, liens, mergers, acquisitions, asset sales, investments, distributions, prepayments of subordinated debt and transactions with affiliates, in each case subject to baskets, thresholds and other exceptions.

The Notes accrue interest at a rate per annum equal to 8.625% and are due on December 1, 2025. Interest on the Notes is payable semi-annually on June 1 and December 1 of each year, beginning on June 1, 2018. On or after December 1, 2020, the Company may on any one or more occasions redeem some or all of the Notes at a purchase price equal to 104.313% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the redemption date, such optional redemption price decreasing to 102.156% on or after December 1, 2021 and to 100.000% on or after December 1, 2022. Prior to December 1, 2020, the Company may on any one or more occasions redeem up to 40% of the aggregate principal amount of the Notes with an amount not to exceed the net proceeds of certain equity offerings at 108.625% of the aggregate principal amount thereof, plus accrued and unpaid interest, if any, to, but not including, the redemption date. Prior to December 1, 2020, the Company may redeem some or all of the Notes at a make-whole price plus accrued and unpaid interest, if any, to, but not including, the redemption date. If a change of control occurs, the Company must offer to purchase for cash the Notes at a purchase price equal to 101% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. Following the sale of certain assets and subject to certain conditions, the Company must offer to purchase for cash the Notes at a purchase price equal to 100% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the purchase date. The Notes are guaranteed on a senior unsecured basis by the Company's subsidiaries that guarantee the New Credit Facilities.

*Outstanding Debt*

At September 29, 2018, the Company had $1,782,250 outstanding under the New Credit Facilities and the Notes, consisting of the New Term Loan Facility of $1,482,250, $0 drawn down on the New Revolving Credit Facility and $300,000 in aggregate principal amount of Notes issued and outstanding.

At September 29, 2018 and December 30, 2017, the Company's debt consisted of both fixed and variable-rate instruments. An interest rate swap was entered into to hedge a portion of the cash flow exposure associated with the Company's variable-rate borrowings. See Note 12 for information on the Company's interest rate swap. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on the Company's outstanding debt, exclusive of the impact of the swap, was 7.57% and 7.12% per annum based on interest rates at September 29, 2018 and December 30, 2017, respectively. The weighted average interest rate (which includes amortization of deferred financing costs and debt discount) on the Company's outstanding debt, including the impact of the swap, was 7.42% and 7.34% per annum based on interest rates at September 29, 2018 and December 30, 2017, respectively.

**Earnings Per Share**

**9 Months Ended**
**Sep. 29, 2018**

**Earnings Per Share [Abstract]**

Earnings Per Share

8.  Earnings Per Share

Basic earnings per share ("EPS") are calculated utilizing the weighted average number of common shares outstanding during the periods presented. Diluted EPS is calculated utilizing the weighted average number of common shares outstanding during the periods presented adjusted for the effect of dilutive common stock equivalents.

The following table sets forth the computation of basic and diluted EPS:

|  | Three Months Ended | | Nine Months Ended | |
|  | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
|---|---|---|---|---|
| Numerator: | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| Denominator: | | | | |
| Weighted average shares of common stock outstanding | 66,701 | 64,463 | 66,074 | 64,237 |
| Effect of dilutive common stock equivalents | 3,630 | 4,223 | 4,043 | 3,702 |
| Weighted average diluted common shares outstanding | 70,331 | 68,686 | 70,117 | 67,939 |
| Earnings per share attributable to Weight Watchers International, Inc. | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |

The number of anti-dilutive common stock equivalents excluded from the calculation of the weighted average number of common shares for diluted EPS was 9 and 1,862 for the three months ended September 29, 2018 and September 30, 2017, respectively. The number of anti-dilutive common stock equivalents excluded from the calculation of the weighted average number of common shares for diluted EPS was 35 and 1,230 for the nine months ended September 29, 2018 and September 30, 2017, respectively.

**Stock Plans**

**9 Months Ended
Sep. 29, 2018**

Disclosure Of Compensation
Related Costs Sharebased
Payments [Abstract]

Stock Plans

9.    Stock Plans

On May 6, 2008 and May 12, 2004, respectively, the Company's shareholders approved the 2008 Stock Incentive Plan (the "2008 Plan") and the 2004 Stock Incentive Plan (the "2004 Plan"). On May 6, 2014, the Company's shareholders approved the 2014 Stock Incentive Plan (as amended and restated, the "2014 Plan", and together with the 2004 Plan and the 2008 Plan, the "Stock Plans"), which replaced the 2008 Plan and 2004 Plan for all equity-based awards granted on or after May 6, 2014. The 2014 Plan is designed to promote the long-term financial interests and growth of the Company by attracting, motivating and retaining employees with the ability to contribute to the success of the business and to align compensation for the Company's employees over a multi-year period directly with the interests of the shareholders of the Company. The Company's long-term equity incentive compensation program has historically included time-vesting non-qualified stock option and/or restricted stock unit (including performance-based stock unit with both time- and performance-vesting criteria ("PSUs")) awards. The Company's Board of Directors or a committee thereof administers the 2014 Plan.

In fiscal 2018, the Company granted 81.3 PSUs in May 2018 having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on the third anniversary of the grant date (i.e., May 15, 2021).  The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved a certain annual operating income objective for the performance period of fiscal 2020.  Pursuant to these awards, the number of PSUs that become vested, if any, upon the satisfaction of both vesting criteria, shall be equal to (x) the target number of PSUs granted multiplied by (y) the applicable achievement percentage, rounded down to avoid the issuance of fractional shares. The applicable achievement percentage shall increase in the event the Company has achieved a certain revenue target during such performance period.   If all of these awards fully meet the time-vesting criteria and the minimum performance condition is attained, depending on the Company's achievement, the number of shares of the Company's common stock issuable under these PSUs range from 26.9 to 161.8. The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

In fiscal 2017, the Company granted 98.5 PSUs in May 2017 and 47.9 PSUs in July 2017, all having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on May 15, 2020. The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved, in the case of the May 2017 awards, certain annual operating income objectives and, in the case of the July 2017 award, certain net income or operating income objectives, as applicable for each performance year, in each fiscal year over a three-year period (i.e., fiscal 2017 through fiscal 2019) (each, a "2017 Award Performance Year"). When the performance measure has been met for a particular 2017 Award Performance Year, that portion of units is "banked" for potential issuance following the satisfaction of the time-vesting criteria. Such portion of units to be "banked" shall be equal to (x) the target number of PSUs granted for the applicable 2017 Award Performance Year multiplied by (y) the applicable achievement percentage, rounded down to avoid the issuance of fractional shares. If all of these awards fully meet the time-vesting criteria and, in the case of the performance criteria, taking into account that the fiscal 2017 performance objective was satisfied at the "maximum" achievement level and assuming the minimum performance condition is attained in each of fiscal 2018 and fiscal 2019, depending on the Company's performance achievement in those two years, the number of shares of the Company's common stock issuable under these PSUs range from 106.0 to 227.2.  The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

In fiscal 2016, the Company granted 289.9 PSUs having both time- and performance-vesting criteria. The time-vesting criteria for these PSUs will be satisfied upon continued employment (with limited exceptions) on the third anniversary of the grant date (i.e., May 16, 2019). The performance-vesting criteria for these PSUs will be satisfied if the Company has achieved a Debt Ratio (as defined in the applicable term sheet for these PSU awards and based on a Debt to EBITDAS ratio (each, as defined therein)) at levels at or below 4.5x over the performance period from December 31, 2017 to December 29, 2018. Pursuant to these awards, the number of PSUs that become vested, if any, upon the satisfaction of both vesting criteria, shall be equal to (x) the target number of PSUs granted multiplied by (y) the applicable Debt Ratio achievement percentage, rounded down to avoid the issuance of fractional shares. If all of these awards fully meet the time-vesting criteria and the minimum performance condition is attained, depending on the Company's Debt Ratio achievement, the number of shares of the Company's common stock issuable under these PSUs range from 54.5 to 272.5. The Company is currently accruing compensation expense to what it believes is the probable outcome upon vesting.

**Income Taxes**

**9 Months Ended
Sep. 29, 2018**

Income Tax Disclosure
[Abstract]
Income Taxes

10. Income Taxes

On December 22, 2017, the 2017 Tax Act was enacted. As of the fourth quarter of fiscal 2017, the Company had not completed the determination of the tax implications of the 2017 Tax Act. However, the Company reasonably estimated the effects of the 2017 Tax Act and recognized a provisional charge of $56,560 in the fourth quarter of fiscal 2017. During the third quarter of fiscal 2018, the Company reduced its provisional calculation by $741, which represented a revised estimate of the one-time transition tax on accumulated unrepatriated foreign earnings. The Company continues to gather additional information as new guidance is released and expects to complete its accounting for this item within the one-year time period provided by Staff Accounting Bulletin 118.

Additionally, the Company continues to evaluate the impact of the Global Intangible Low Taxed Income ("GILTI") provisions under the 2017 Tax Act and await further guidance. The Company is required to make an accounting policy election to either recognize the tax expense related to GILTI inclusions as a current period expense or recognize deferred taxes for temporary basis differences expected to reverse as GILTI in future years. While the Company has included an estimate of GILTI in its estimated effective tax rate for fiscal 2018, it is still evaluating the effects of the GILTI provisions and has not yet determined its accounting policy.

The effective tax rates for the three and nine months ended September 29, 2018 were 15.0% and 9.8%, respectively. The effective tax rates for the three and nine months ended September 30, 2017 were 30.5% and 26.6%, respectively. For the nine months ended September 29, 2018, the primary difference between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate was due to the $24,632 tax benefit related to tax windfalls from stock compensation, a $3,811 reversal of tax reserves resulting from the closure of various tax audits, a $3,697 tax benefit related to favorable tax return adjustments, including the transition tax noted above, and a $1,859 tax benefit related to the cessation of operations of the Company's Mexican subsidiary.

For the nine months ended September 30, 2017, the primary difference between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate was due to the $11,633 tax benefit related to the cessation of operations of the Company's Spanish subsidiary and a $2,255 reversal of tax reserves resulting from an updated transfer pricing study.

The differences between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate is as follows:

|  | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
|  | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| U.S. federal statutory tax rate | 21.0% | 35.0% | 21.0% | 35.0% |
| State income taxes (net of federal benefit) | (0.6%) | 0.5% | 1.1% | 1.5% |
| Cessation of operations | 0.0% | 0.0% | (0.9%) | (8.5%) |
| Research and development credit | (0.3%) | (2.1%) | (0.3%) | (2.2%) |
| Tax (windfall) shortfall on share-based awards | (3.0%) | (0.9%) | (12.4%) | 0.0% |
| Tax return adjustments related to the 2017 Tax Act | (3.3%) | 0.0% | (1.3%) | 0.0% |
| Reserve for uncertain tax positions | (4.6%) | (4.5%) | (1.8%) | (1.7%) |
| Increase in valuation allowance due to net operating loss | (0.1%) | 1.1% | 0.2% | 3.0% |
| Impact of Foreign Ops | 4.2% | 0.0% | 3.2% | 0.0% |
| Other | 1.7% | 1.4% | 1.0% | (0.5%) |
| Total effective tax rate | 15.0% | 30.5% | 9.8% | 26.6% |

**Legal**

**9 Months Ended**
**Sep. 29, 2018**

Commitments And Contingencies
Disclosure [Abstract]

Legal

11. Legal

Due to the nature of the Company's activities, it is, at times, subject to pending and threatened legal actions that arise out of the ordinary course of business. In the opinion of management, the disposition of any such matters is not expected, individually or in the aggregate, to have a material adverse effect on the Company's results of operations, financial condition or cash flows.

**Derivative Instruments and Hedging**

**Derivative Instruments And Hedging Activities Disclosure [Abstract]**

Derivative Instruments and Hedging

**9 Months Ended Sep. 29, 2018**

12. Derivative Instruments and Hedging

As of September 29, 2018 and December 30, 2017, the Company had in effect an interest rate swap with a notional amount totaling $1,250,000.

On July 26, 2013, in order to hedge a portion of its variable rate debt, the Company entered into a forward-starting interest rate swap with an effective date of March 31, 2014 and a termination date of April 2, 2020. The initial notional amount of this swap was $1,500,000. During the term of this swap, the notional amount decreased from $1,500,000 effective March 31, 2014 to $1,250,000 on April 3, 2017, and will decrease to $1,000,000 on April 1, 2019. This interest rate swap effectively fixes the variable interest rate on the notional amount of this swap at 2.41%. This swap qualifies for hedge accounting and, therefore, changes in the fair value of this swap have been recorded in accumulated other comprehensive loss.

On June 11, 2018, in order to hedge a portion of its variable rate debt, the Company entered into a forward-starting interest rate swap (hereinafter referred to as "future swap") with an effective date of April 2, 2020 and a termination date of March 31, 2024. The initial notional amount of this swap is $500,000. During the term of this swap, the notional amount will decrease from $500,000 effective April 2, 2020 to $250,000 on March 31, 2021. This interest rate swap effectively fixes the variable interest rate on the notional amount of this swap at 3.1005%. This swap qualifies for hedge accounting and, therefore, changes in the fair value of this swap have been recorded in accumulated other comprehensive loss.

As of September 29, 2018 and December 30, 2017, cumulative unrealized gains (losses) for qualifying hedges were reported as a component of accumulated other comprehensive loss in the amount of $4,793 ($6,362 before taxes) and $(5,392) (($8,839) before taxes), respectively. As of September 29, 2018, the fair value of the Company's currently effective swap was an asset of $6,664 which is included in prepaid expenses and other current assets in the consolidated balance sheet. As of September 29, 2018, the fair value of the future swap was a liability of $509, which is included in other liabilities in the consolidated balance sheet. As of December 30, 2017, the fair value of the Company's currently effective swap was a liability of $12,171 which is included in derivative payable in the consolidated balance sheet.

The Company is hedging forecasted transactions for periods not exceeding the next six years. The Company expects approximately $1,550 ($2,078 before taxes) of derivative gains included in accumulated other comprehensive loss at September 29, 2018, based on current market rates, will be reclassified into earnings within the next 12 months.

**Fair Value Measurements**

**Fair Value Disclosures**
**[Abstract]**
Fair Value Measurements

**9 Months Ended**
**Sep. 29, 2018**

13. Fair Value Measurements

Accounting guidance on fair value measurements for certain financial assets and liabilities requires that assets and liabilities carried at fair value be classified and disclosed in one of the following three categories:

- Level 1 – Quoted prices in active markets for identical assets or liabilities.

- Level 2 – Observable inputs other than Level 1 prices, such as quoted prices for similar assets or liabilities; quoted prices in markets that are not active; or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the assets or liabilities.

- Level 3 – Unobservable inputs that are supported by little or no market activity and that are significant to the fair value of the assets or liabilities.

When measuring fair value, the Company is required to maximize the use of observable inputs and minimize the use of unobservable inputs.

*Fair Value of Financial Instruments*

The Company's significant financial instruments include long-term debt and interest rate swap agreements as of September 29, 2018 and December 30, 2017. The fair value of the Company's borrowings under the New Revolving Credit Facility approximated a carrying value of $0 and $25,000 at September 29, 2018 and December 30, 2017, respectively, due to the nature of the debt (Level 2 input).

The fair value of the Company's New Credit Facilities is determined by utilizing average bid prices on or near the end of each fiscal quarter (Level 2 input). As of September 29, 2018 and December 30, 2017, the fair value of the Company's long-term debt was approximately $1,787,834 and $1,810,085, respectively, as compared to the carrying value (net of deferred financing costs and debt discount) of $1,745,214 and $1,798,362, respectively.

*Derivative Financial Instruments*

The fair values for the Company's derivative financial instruments are determined using observable current market information such as the prevailing LIBOR interest rate and LIBOR yield curve rates and include consideration of counterparty credit risk. See Note 12 for disclosures related to derivative financial instruments.

The following table presents the aggregate fair value of the Company's derivative financial instruments:

| | Total Fair Value | Fair Value Measurements Using: | | |
| --- | --- | --- | --- | --- |
| | | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) |
| Interest rate swap asset at September 29, 2018 | $ 6,664 | $ 0 | $ 6,664 | $ 0 |
| Interest rate swap liability at September 29, 2018 | $ 509 | $ 0 | $ 509 | $ 0 |
| Interest rate swap liability at December 30, 2017 | $12,171 | $ 0 | $ 12,171 | $ 0 |

The Company did not have any transfers into or out of Levels 1 and 2, and did not maintain any assets or liabilities classified as Level 3, during the nine months ended September 29, 2018 and the fiscal year ended December 30, 2017.

**Accumulated Other
Comprehensive Loss**

**9 Months Ended
Sep. 29, 2018**

Equity [Abstract]

Accumulated Other
Comprehensive Loss

14. Accumulated Other Comprehensive Loss

Amounts reclassified out of accumulated other comprehensive loss are as follows:

**Changes in Accumulated Other Comprehensive Loss by Component (a)**

| | Nine Months Ended September 29, 2018 | | |
|---|---|---|---|
| | (Loss) Gain on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 30, 2017 | $ (5,392) | $ (5,075) | $ (10,467) |
| Other comprehensive income (loss) before reclassifications, net of tax | 9,248 | (4,252) | 4,996 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax (b) | 2,098 | 0 | 2,098 |
| Adoption of accounting standard | (1,161) | (1,324) | (2,485) |
| Net current period other comprehensive income (loss) including noncontrolling interest | 10,185 | (5,576) | 4,609 |
| Less: net current period other comprehensive loss attributable to the noncontrolling interest | 0 | 406 | 406 |
| Ending Balance at September 29, 2018 | $ 4,793 | $ (10,245) | $ (5,452) |

(a) Amounts in parentheses indicate debits

(b) See separate table below for details about these reclassifications

| | Nine Months Ended September 30, 2017 | | |
|---|---|---|---|
| | Loss on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 31, 2016 | $ (16,002) | $ (11,118) | $ (27,120) |
| Other comprehensive (loss) income before reclassifications, net of tax | (2,498) | 6,358 | 3,860 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax (b) | 7,672 | 787 | 8,459 |
| Net current period other comprehensive income including noncontrolling interest | 5,174 | 7,145 | 12,319 |
| Less: net current period other comprehensive income attributable to the noncontrolling interest | 0 | (72) | (72) |
| Ending Balance at September 30, 2017 | $ (10,828) | $ (4,045) | $ (14,873) |

(a) Amounts in parentheses indicate debits

(b) See separate table below for details about these reclassifications

**Reclassifications out of Accumulated Other Comprehensive Loss (a)**

| | Three Months Ended | | Nine Months Ended | | |
|---|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 | |
| Details about Other Comprehensive Loss Components | Amounts Reclassified from Accumulated Other Comprehensive Loss | | Amounts Reclassified from Accumulated Other Comprehensive Loss | | Affected Line Item in the Statement Where Net Income is Presented |
| Gain (Loss) on Qualifying Hedges | | | | | |
| Interest | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| rate contracts | $ | (210) $ | (3,422) $ | (2,813) $ | (12,577) | Interest expense |
| | | (210) | (3,422) | (2,813) | (12,577) | Income before income taxes |
| | | 53 | 1,335 | 715 | 4,905 | Provision for income taxes |
| | $ | (157) $ | (2,087) $ | (2,098) $ | (7,672) | Net income |
| Loss on Foreign Currency Translation | $ | 0 $ | 0 $ | 0 $ | (787) | Other expense, net |
| | | 0 | 0 | 0 | (787) | Income before income taxes |
| | | 0 | 0 | 0 | 0 | Provision for income taxes |
| | $ | 0 $ | 0 $ | 0 $ | (787) | Net income |

(a)    Amounts in parentheses indicate debits to profit/loss

**Segment Data**

**9 Months Ended**
**Sep. 29, 2018**

Segment Reporting [Abstract]

Segment Data

15. Segment Data

The Company has four reportable segments based on an integrated geographical structure as follows: North America, Continental Europe (CE), United Kingdom, and Other. Other consists of Australia, New Zealand and emerging markets operations and franchise revenues and related costs, all of which have been grouped together as if they were a single reportable segment because they do not meet any of the quantitative thresholds and are immaterial for separate disclosure. To be consistent with the information that is presented to the chief operating decision maker, the Company does not include intercompany activity in the segment results. Information about the Company's reportable segments is as follows:

| | Total Revenue, net Three Months Ended | | Total Revenue, net Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 255,281 | $ 223,677 | $ 819,007 | $ 695,397 |
| Continental Europe | 72,394 | 60,665 | 236,518 | 179,580 |
| United Kingdom | 25,356 | 25,473 | 84,850 | 75,907 |
| Other | 12,734 | 13,872 | 43,360 | 43,538 |
| Total revenue, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |

| | Net Income Three Months Ended | | Net Income Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Segment operating income: | | | | |
| North America | $ 99,513 | $ 76,206 | $ 273,905 | $ 189,397 |
| Continental Europe | 36,482 | 27,097 | 86,890 | 54,920 |
| United Kingdom | 5,743 | 5,968 | 15,646 | 15,213 |
| Other | 2,649 | 1,473 | 7,688 | 6,413 |
| Total segment operating income | 144,387 | 110,744 | 384,129 | 265,943 |
| General corporate expenses | 25,527 | 19,366 | 75,491 | 48,126 |
| Interest expense | 35,506 | 26,993 | 107,238 | 82,227 |
| Other expense, net | 881 | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | 0 | 0 | 0 | (1,554) |
| Provision for income taxes | 12,374 | 19,593 | 19,580 | 36,457 |
| Net income | $ 70,099 | $ 44,667 | $ 179,842 | $ 100,409 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |

| | Depreciation and Amortization Three Months Ended | | Depreciation and Amortization Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 9,102 | $ 9,764 | $ 27,744 | $ 29,632 |
| Continental Europe | 370 | 306 | 989 | 907 |
| United Kingdom | 383 | 259 | 1,098 | 887 |
| Other | 144 | 187 | 452 | 462 |
| Total segment depreciation and amortization | 9,999 | 10,516 | 30,283 | 31,888 |
| General corporate depreciation and amortization | 3,029 | 3,692 | 8,641 | 10,735 |
| Depreciation and amortization | $ 13,028 | $ 14,208 | $ 38,924 | $ 42,623 |

**Related Party**

**9 Months Ended**
**Sep. 29, 2018**

Related Party Transactions
[Abstract]

Related Party

**16.** Related Party

As previously disclosed, on October 18, 2015, the Company entered into the Strategic Collaboration Agreement with Oprah Winfrey, under which she will consult with the Company and participate in developing, planning, executing and enhancing the WW program and related initiatives, and provide it with services in her discretion to promote the Company and its programs, products and services.

In addition to the Strategic Collaboration Agreement, Ms. Winfrey and her related entities provided services to the Company totaling $157 and $2,145 for the three and nine months ended September 29, 2018, respectively, and $364 and $2,920 for the three and nine months ended September 30, 2017, respectively, which services included advertising, production and related fees.

The Company's accounts payable to parties related to Ms. Winfrey at September 29, 2018 and December 30, 2017 was $125 and $828, respectively.

In March 2018, as permitted by the transfer provisions set forth in the previously disclosed Share Purchase Agreement, dated October 18, 2015, between the Company and Ms. Winfrey, and the Option Agreement, dated October 18, 2015, between the Company and Ms. Winfrey, Ms. Winfrey sold 954 of the shares she purchased under such purchase agreement and exercised a portion of her stock options resulting in the sale of 1,405 shares issuable under such options, respectively.

**Basis of Presentation
(Policies)**

**9 Months Ended
Sep. 29, 2018**

**Accounting Policies [Abstract]**

Goodwill and Franchise Rights
Acquired

*Goodwill and Franchise Rights Acquired:*

The Company reviews goodwill and other indefinite-lived intangible assets, including franchise rights acquired with indefinite lives, for potential impairment on at least an annual basis or more often if events so require. The Company performed fair value impairment testing as of May 6, 2018 and May 7, 2017, each the first day of fiscal May, on its goodwill and other indefinite-lived intangible assets. In addition, for the Company's Brazil reporting unit only, given the ongoing challenging economic environment, the negative performance trends and the Company's reduced expectations regarding the future impact of its business growth strategies in the country, the Company performed an interim goodwill impairment analysis at December 30, 2017.

In performing its annual impairment analysis as of May 6, 2018 and May 7, 2017, the Company determined that the carrying amounts of its goodwill reporting units and franchise rights acquired with indefinite lives units of account did not exceed their respective fair values and therefore, no impairment existed. In performing the interim goodwill impairment analysis for its Brazil reporting unit, the Company recorded a $13,323 impairment charge at December 30, 2017.

For all reporting units, except for Brazil, there was significant headroom in the impairment analysis. Based on the results of the Company's annual impairment test performed for all of its reporting units except for Brazil, as of the September 29, 2018 balance sheet date, the Company estimated that for reporting units that hold approximately 97.2% of the Company's goodwill, those units had a fair value at least 50% higher than the respective reporting unit's carrying amount. Based on the results of the Company's annual impairment test performed for its Brazil reporting unit, the fair value of this reporting unit exceeded its carrying value by approximately 10%, and accordingly a relatively small change in the underlying assumptions would likely cause a change in the results of the impairment assessment and, as such, could result in an impairment of the goodwill related to Brazil, for which the carrying amount is $4,806.

When determining fair value, the Company utilizes various assumptions, including projections of future cash flows, growth rates and discount rates. A change in these underlying assumptions would cause a change in the results of the tests and, as such, could cause fair value to be less than the carrying amounts and result in an impairment of those assets. In the event such a result occurred, the Company would be required to record a corresponding charge, which would impact earnings. The Company would also be required to reduce the carrying amounts of the related assets on its balance sheet. The Company continues to evaluate these assumptions and believes that these assumptions are appropriate.

The following is a discussion of the goodwill and franchise rights acquired impairment analysis.

*Goodwill*

In performing the impairment analysis for goodwill, the fair value for the Company's reporting units is estimated using a discounted cash flow approach. This approach involves projecting future cash flows attributable to the reporting unit and discounting those estimated cash flows using an appropriate discount rate. The estimated fair value is then compared to the carrying value of the reporting units. The Company has determined the appropriate reporting unit for purposes of assessing annual impairment to be the country for all reporting units. For all of the Company's reporting units except for Brazil (see below), the Company estimated future cash flows by utilizing the historical debt-free cash flows (cash flows provided by operating activities less capital expenditures) attributable to that country and then applied expected future operating income growth rates for such country. The Company utilized operating income as the basis for measuring its potential growth because it believes it is the best indicator of the performance of its business. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data. The cost of debt was determined by estimating the Company's current borrowing rate.

As it relates to the impairment analysis for Brazil, the Company estimated future debt free cash flows in contemplation of its growth strategies for that market. In developing these projections, the Company considered the historical impact of similar growth strategies in other markets as well as the current market conditions in Brazil. The Company then discounted the estimated future cash flows utilizing a discount rate which was calculated using the average cost of capital, which included the cost of equity and the cost of debt. The cost of equity was determined by combining a risk-free rate of return and a market risk premium for the Company's peer group. The risk-free rate of return was determined based on the average rate of

long-term U.S. Treasury securities. The market risk premium was determined by reviewing external market data including the current economic conditions in Brazil and the country specific risk thereon. A further risk premium was included to reflect the risk associated with the significantly higher growth rates projected in the May 6, 2017 annual impairment test. The cost of debt was determined by estimating the Company's current borrowing rate.

*Franchise Rights Acquired*

Finite-lived franchise rights acquired are amortized over the remaining contractual period, which is generally less than one year.

In performing the impairment analysis for indefinite-lived franchise rights acquired, the fair value for franchise rights acquired is estimated using a discounted cash flow approach referred to as the hypothetical start-up approach for franchise rights related to the Company's Digital + Studio business and a relief from royalty methodology for franchise rights related to the Company's Digital business. The aggregate estimated fair value for these rights is then compared to the carrying value of the unit of account for those franchise rights. The Company has determined the appropriate unit of account for purposes of assessing impairment to be the combination of the rights in both the Digital + Studio business and the Digital business in the country in which the acquisitions have occurred. In its hypothetical start-up approach analysis for fiscal 2018, the Company assumed that the year of maturity was reached after 7 years. Subsequent to the year of maturity, the Company estimated future cash flows for the Digital + Studio business in each country based on assumptions regarding revenue growth and operating income margins. The cash flows associated with the Digital business were based on the expected Digital revenue for such country and the application of a market-based royalty rate. The cash flows for the Digital + Studio and Digital businesses were discounted utilizing rates consistent with those utilized in the goodwill impairment analysis.

**Revenue (Tables)**

**9 Months Ended**
**Sep. 29, 2018**

**Revenue From Contract With Customer [Abstract]**

Schedule of Revenues Disaggregated by Revenue Source

The following table presents the Company's revenues disaggregated by revenue source:

|  | Three Months Ended | | Nine Months Ended | |
|---|---|---|---|---|
|  | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Digital Subscription Revenues | $ 143,299 | $ 107,587 | $ 432,863 | $ 312,710 |
| Digital + Studio Fees | 168,664 | 165,632 | 551,499 | 504,986 |
| Service revenues, net | $ 311,963 | $ 273,219 | $ 984,362 | $ 817,696 |
| Product sales and other, net | 53,802 | 50,468 | 199,373 | 176,726 |
| Revenues, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |

Schedule of Revenues Disaggregated by Segment

The following tables present the Company's revenues disaggregated by segment:

| Three Months Ended September 29, 2018 | | | | |
|---|---|---|---|---|
|  | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 95,664 | $ 37,928 | $ 6,282 | $ 3,425 | $143,299 |
| Digital + Studio Fees | 125,282 | 25,441 | 12,619 | 5,322 | 168,664 |
| Service revenues, net | $220,946 | $ 63,369 | $ 18,901 | $ 8,747 | $311,963 |
| Product sales and other, net | 34,335 | 9,025 | 6,455 | 3,987 | 53,802 |
| Revenues, net | $255,281 | $ 72,394 | $ 25,356 | $12,734 | $365,765 |

| Three Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|
|  | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $ 71,294 | $ 27,746 | $ 5,687 | $ 2,860 | $107,587 |
| Digital + Studio Fees | 122,441 | 23,412 | 13,306 | 6,473 | 165,632 |
| Service revenues, net | $193,735 | $ 51,158 | $ 18,993 | $ 9,333 | $273,219 |
| Product sales and other, net | 29,942 | 9,507 | 6,480 | 4,539 | 50,468 |
| Revenues, net | $223,677 | $ 60,665 | $ 25,473 | $13,872 | $323,687 |

| Nine Months Ended September 29, 2018 | | | | |
|---|---|---|---|---|
|  | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $289,002 | $ 113,431 | $ 19,800 | $10,630 | $ 432,863 |
| Digital + Studio Fees | 408,200 | 83,923 | 41,552 | 17,824 | 551,499 |
| Service revenues, net | $697,202 | $ 197,354 | $ 61,352 | $28,454 | $ 984,362 |
| Product sales and other, net | 121,805 | 39,164 | 23,498 | 14,906 | 199,373 |
| Revenues, net | $819,007 | $ 236,518 | $ 84,850 | $43,360 | $1,183,735 |

| Nine Months Ended September 30, 2017 | | | | |
|---|---|---|---|---|
|  | North America | Continental Europe | United Kingdom | Other | Total |
| Digital Subscription Revenues | $212,976 | $ 74,989 | $ 15,887 | $ 8,858 | $312,710 |
| Digital + Studio Fees | 376,106 | 70,176 | 39,448 | 19,256 | 504,986 |

| | | | | | |
|---|---|---|---|---|---|
| Service revenues, net | $589,082 | $ | 145,165 | $ 55,335 | $28,114 | $817,696 |
| Product sales and other, net | 106,315 | | 34,415 | 20,572 | 15,424 | 176,726 |
| Revenues, net | $695,397 | $ | 179,580 | $ 75,907 | $43,538 | $994,422 |

## Schedule of Accounts Receivable and Deferred Revenues

The opening and ending balances of the Company's deferred revenues are as follows:

| | Deferred Revenue | Deferred Revenue- Long Term |
|---|---|---|
| Balance as of December 30, 2017 | $ 74,332 | $ 2,049 |
| Net increase (decrease) during the period | (15,965) | (815) |
| Balance as of September 29, 2018 | $ 58,367 | $ 1,234 |

**Franchise Rights Acquired, Goodwill and Other Intangible Assets (Tables)**

**9 Months Ended**

**Sep. 29, 2018**

**Goodwill And Intangible Assets Disclosure [Abstract]**

Changes in Carrying Values of Goodwill

For the nine months ended September 29, 2018, the change in the carrying amount of goodwill is due to the Kurbo acquisition (see Note 5 for further information) and the effect of exchange rate changes as follows:

| | North America | Continental Europe | United Kingdom | Other | Total |
|---|---|---|---|---|---|
| Balance as of December 30, 2017 | $140,389 | $ 7,759 | $ 1,253 | $ 6,880 | $156,281 |
| Goodwill acquired during the period | 1,101 | 0 | 0 | 0 | 1,101 |
| Effect of exchange rate changes | (1,115) | (433) | (45) | (1,092) | (2,685) |
| Balance as of September 29, 2018 | $140,375 | $ 7,326 | $ 1,208 | $ 5,788 | $154,697 |

Schedule of Finite-Lived Intangible Assets by Major Class

The carrying values of finite-lived intangible assets as of September 29, 2018 and December 30, 2017 were as follows:

| | September 29, 2018 | | December 30, 2017 | |
|---|---|---|---|---|
| | Gross Carrying Amount | Accumulated Amortization | Gross Carrying Amount | Accumulated Amortization |
| Capitalized software costs | $ 117,975 | $ 100,104 | $ 111,617 | $ 94,697 |
| Website development costs | 101,740 | 73,322 | 90,096 | 61,125 |
| Trademarks | 11,487 | 10,962 | 11,231 | 10,833 |
| Other | 13,890 | 4,099 | 3,793 | 3,546 |
| Trademarks and other intangible assets | $ 245,092 | $ 188,487 | $ 216,737 | $ 170,201 |
| Franchise rights acquired | 4,269 | 4,269 | 4,526 | 4,526 |
| Total finite-lived intangible assets | $ 249,361 | $ 192,756 | $ 221,263 | $ 174,727 |

Schedule of Expected Amortization Expense

Estimated amortization expense of existing finite-lived intangible assets for the next five fiscal years and thereafter is as follows:

| | |
|---|---|
| Remainder of fiscal 2018 | $ 7,129 |
| Fiscal 2019 | $ 21,733 |
| Fiscal 2020 | $ 13,503 |
| Fiscal 2021 | $ 5,401 |
| Fiscal 2022 and thereafter | $ 8,839 |

**Long-Term Debt (Tables)**

**9 Months Ended**

**Sep. 29, 2018**

Debt Disclosure [Abstract]

Schedule of Long-term Debt Instruments

The components of the Company's long-term debt were as follows:

| | September 29, 2018 | | | | December 30, 2017 | | | |
|---|---|---|---|---|---|---|---|---|
| | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] | Principal Balance | Unamortized Deferred Financing Costs | Unamortized Debt Discount | Effective Rate [1] |
| New Revolving Credit Facility due November 29, 2022 | $ 0 | $ 0 | $ 0 | 4.34% | $ 25,000 | $ 0 | $ 0 | 4.15% |
| Former Tranche B-2 Term Facility due April 2, 2020 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 4.76% |
| New Term Loan Facility due November 29, 2024 | 1,482,250 | 8,658 | 27,133 | 7.36% | 1,540,000 | 9,783 | 30,433 | 6.84% |
| Notes due December 1, 2025 | 300,000 | 1,245 | 0 | 8.59% | 300,000 | 1,422 | 0 | 8.82% |
| Total | 1,782,250 | $ 9,903 | $ 27,133 | 7.55% | 1,865,000 | $ 11,205 | $ 30,433 | 4.96% |
| Less: Current Portion | 57,750 | | | | 82,750 | | | |
| Unamortized Deferred Financing Costs | 9,903 | | | | 11,205 | | | |
| Unamortized Debt Discount | 27,133 | | | | 30,433 | | | |
| Total Long-Term Debt | $1,687,464 | | | | $1,740,612 | | | |

(1)  Includes amortization of deferred financing costs and debt discount. For fiscal 2017, the effective interest rate for the tranche B-2 term facility of the Company's then-existing term loan facility was computed based on interest expense incurred over the period for which borrowings were outstanding.

**Earnings Per Share (Tables)**

**9 Months Ended**

**Sep. 29, 2018**

Earnings Per Share [Abstract]

Schedule of Earnings Per Share, Basic and Diluted

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Numerator: | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| Denominator: | | | | |
| Weighted average shares of common stock outstanding | 66,701 | 64,463 | 66,074 | 64,237 |
| Effect of dilutive common stock equivalents | 3,630 | 4,223 | 4,043 | 3,702 |
| Weighted average diluted common shares outstanding | 70,331 | 68,686 | 70,117 | 67,939 |
| Earnings per share attributable to Weight Watchers International, Inc. | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |

**Income Taxes (Tables)**

**9 Months Ended**
**Sep. 29, 2018**

Income Tax Disclosure
[Abstract]

Summary of Differences
Between U.S. Federal Statutory
Tax Rate and Company's
Consolidated Effective Tax Rate

The differences between the U.S. federal statutory tax rate and the Company's consolidated effective tax rate is as follows:

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| U.S. federal statutory tax rate | 21.0% | 35.0% | 21.0% | 35.0% |
| State income taxes (net of federal benefit) | (0.6%) | 0.5% | 1.1% | 1.5% |
| Cessation of operations | 0.0% | 0.0% | (0.9%) | (8.5%) |
| Research and development credit | (0.3%) | (2.1%) | (0.3%) | (2.2%) |
| Tax (windfall) shortfall on share-based awards | (3.0%) | (0.9%) | (12.4%) | 0.0% |
| Tax return adjustments related to the 2017 Tax Act | (3.3%) | 0.0% | (1.3%) | 0.0% |
| Reserve for uncertain tax positions | (4.6%) | (4.5%) | (1.8%) | (1.7%) |
| Increase in valuation allowance due to net operating loss | (0.1%) | 1.1% | 0.2% | 3.0% |
| Impact of Foreign Ops | 4.2% | 0.0% | 3.2% | 0.0% |
| Other | 1.7% | 1.4% | 1.0% | (0.5%) |
| Total effective tax rate | 15.0% | 30.5% | 9.8% | 26.6% |

| Fair Value Measurements (Tables) | 9 Months Ended Sep. 29, 2018 |
|---|---|

**Fair Value Disclosures [Abstract]**

Fair Value, Assets Measured on Recurring Basis

The following table presents the aggregate fair value of the Company's derivative financial instruments:

| | Total Fair Value | Fair Value Measurements Using: | | |
|---|---|---|---|---|
| | | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) |
| Interest rate swap asset at September 29, 2018 | $ 6,664 | $               0 | $          6,664 | $          0 |
| Interest rate swap liability at September 29, 2018 | $    509 | $               0 | $            509 | $          0 |
| Interest rate swap liability at December 30, 2017 | $12,171 | $               0 | $         12,171 | $          0 |

**Accumulated Other Comprehensive Loss (Tables)**

Equity [Abstract]

Changes in Accumulated Other Comprehensive Loss by Component

**9 Months Ended**
**Sep. 29, 2018**

Amounts reclassified out of accumulated other comprehensive loss are as follows:

**Changes in Accumulated Other Comprehensive Loss by Component** [a]

| | Nine Months Ended September 29, 2018 | | |
|---|---|---|---|
| | (Loss) Gain on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 30, 2017 | $ (5,392) | $ (5,075) | $ (10,467) |
| Other comprehensive income (loss) before reclassifications, net of tax | 9,248 | (4,252) | 4,996 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax [b] | 2,098 | 0 | 2,098 |
| Adoption of accounting standard | (1,161) | (1,324) | (2,485) |
| Net current period other comprehensive income (loss) including noncontrolling interest | 10,185 | (5,576) | 4,609 |
| Less: net current period other comprehensive loss attributable to the noncontrolling interest | 0 | 406 | 406 |
| Ending Balance at September 29, 2018 | $ 4,793 | $ (10,245) | $ (5,452) |

(a)    Amounts in parentheses indicate debits

(b)    See separate table below for details about these reclassifications

| | Nine Months Ended September 30, 2017 | | |
|---|---|---|---|
| | Loss on Qualifying Hedges | Loss on Foreign Currency Translation | Total |
| Beginning Balance at December 31, 2016 | $ (16,002) | $ (11,118) | $ (27,120) |
| Other comprehensive (loss) income before reclassifications, net of tax | (2,498) | 6,358 | 3,860 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax [b] | 7,672 | 787 | 8,459 |
| Net current period other comprehensive income including noncontrolling interest | 5,174 | 7,145 | 12,319 |
| Less: net current period other comprehensive income attributable to the noncontrolling interest | 0 | (72) | (72) |
| Ending Balance at September 30, 2017 | $ (10,828) | $ (4,045) | $ (14,873) |

(a)    Amounts in parentheses indicate debits

(b)    See separate table below for details about these reclassifications

Reclassifications out of Accumulated Other Comprehensive Loss

**Reclassifications out of Accumulated Other Comprehensive Loss** [a]

| | Three Months Ended | | Nine Months Ended | | |
|---|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 | |
| Details about Other Comprehensive Loss Components | Amounts Reclassified from Accumulated Other Comprehensive Loss | | Amounts Reclassified from Accumulated Other Comprehensive Loss | | Affected Line Item in the Statement Where Net Income is Presented |
| Gain (Loss) on Qualifying Hedges | | | | | |
| Interest rate contracts | $ (210) | $ (3,422) | $ (2,813) | $ (12,577) | Interest expense |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | (210) | (3,422) | (2,813) | (12,577) | Income before income taxes |
|  | 53 | 1,335 | 715 | 4,905 | Provision for income taxes |
| $ | (157) $ | (2,087) $ | (2,098) $ | (7,672) | Net income |

| Loss on Foreign Currency Translation | | | | | |
|---|---|---|---|---|---|
| $ | 0 $ | 0 $ | 0 $ | (787) | Other expense, net |
|  | 0 | 0 | 0 | (787) | Income before income taxes |
|  | 0 | 0 | 0 | 0 | Provision for income taxes |
| $ | 0 $ | 0 $ | 0 $ | (787) | Net income |

(a)   Amounts in parentheses indicate debits to profit/loss

**Segment Data (Tables)**

**9 Months Ended**
**Sep. 29, 2018**

Segment Reporting [Abstract]

Information About Reportable Segments

Information about the Company's reportable segments is as follows:

| | Total Revenue, net Three Months Ended | | Total Revenue, net Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 255,281 | $ 223,677 | $ 819,007 | $ 695,397 |
| Continental Europe | 72,394 | 60,665 | 236,518 | 179,580 |
| United Kingdom | 25,356 | 25,473 | 84,850 | 75,907 |
| Other | 12,734 | 13,872 | 43,360 | 43,538 |
| Total revenue, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |

| | Net Income Three Months Ended | | Net Income Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| Segment operating income: | | | | |
| North America | $ 99,513 | $ 76,206 | $ 273,905 | $ 189,397 |
| Continental Europe | 36,482 | 27,097 | 86,890 | 54,920 |
| United Kingdom | 5,743 | 5,968 | 15,646 | 15,213 |
| Other | 2,649 | 1,473 | 7,688 | 6,413 |
| Total segment operating income | 144,387 | 110,744 | 384,129 | 265,943 |
| General corporate expenses | 25,527 | 19,366 | 75,491 | 48,126 |
| Interest expense | 35,506 | 26,993 | 107,238 | 82,227 |
| Other expense, net | 881 | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | 0 | 0 | 0 | (1,554) |
| Provision for income taxes | 12,374 | 19,593 | 19,580 | 36,457 |
| Net income | $ 70,099 | $ 44,667 | $ 179,842 | $ 100,409 |
| Net loss attributable to the noncontrolling interest | 33 | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |

| | Depreciation and Amortization Three Months Ended | | Depreciation and Amortization Nine Months Ended | |
|---|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | September 29, 2018 | September 30, 2017 |
| North America | $ 9,102 | $ 9,764 | $ 27,744 | $ 29,632 |
| Continental Europe | 370 | 306 | 989 | 907 |
| United Kingdom | 383 | 259 | 1,098 | 887 |
| Other | 144 | 187 | 452 | 462 |
| Total segment depreciation and amortization | 9,999 | 10,516 | 30,283 | 31,888 |
| General corporate depreciation and amortization | 3,029 | 3,692 | 8,641 | 10,735 |
| Depreciation and amortization | $ 13,028 | $ 14,208 | $ 38,924 | $ 42,623 |

| Accounting Standards Adopted in Current Year - Additional Information (Detail) - USD ($) $ in Thousands | 3 Months Ended | 9 Months Ended |
|---|---|---|
| | Mar. 31, 2018 | Sep. 29, 2018 [1] |
| New Accounting Pronouncements Or Change In Accounting Principle [Line Items] | | |
| Tax Act from accumulated other comprehensive loss to retained earnings | $ 2,485 | $ 2,485 |
| Intra-Entity Transfers of Assets Other Than Inventory | | |
| New Accounting Pronouncements Or Change In Accounting Principle [Line Items] | | |
| Cumulative adjustment to decrease retained earnings | $ 48,624 | |

[1] Amounts in parentheses indicate debits

| Revenue - Additional Information (Detail) - USD ($) $ in Thousands | 9 Months Ended | | |
| --- | --- | --- | --- |
| | Sep. 29, 2018 | Dec. 31, 2017 | Dec. 30, 2017 |
| **Revenue Initial Application Period Cumulative Effect Transition [Line Items]** | | | |
| Decrease to prepaid expenses and other current assets | $ (33,259) | | $ (26,805) |
| Increase to deferred income tax liability | 206,070 | | $ 143,591 |
| Deferred revenue recognized | $ 71,930 | | |
| Revenue, practical expedient, remaining performance obligation, description | contracts with an original expected length of one year or less. | | |
| Revenue, remaining performance obligation, optional exemption, performance obligation | true | | |
| Other Liabilities | | | |
| **Revenue Initial Application Period Cumulative Effect Transition [Line Items]** | | | |
| Long-term deferred revenue | $ 1,234 | | |
| Accounting Standards Update 2014-09 \| Retained Earnings | | | |
| **Revenue Initial Application Period Cumulative Effect Transition [Line Items]** | | | |
| Net increase to opening retained earnings | | $ 2,145 | |
| Difference between Revenue Guidance in Effect Before and After Topic 606 \| Accounting Standards Update 2014-09 | | | |
| **Revenue Initial Application Period Cumulative Effect Transition [Line Items]** | | | |
| Decrease to deferred revenue | | 3,501 | |
| Decrease to prepaid expenses and other current assets | | 568 | |
| Increase to deferred income tax liability | | $ 788 | |

| Revenue - Schedule of Revenues Disaggregated by Revenue Source (Detail) - USD ($) $ in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| Disaggregation Of Revenue [Line Items] | | | | |
| Revenues, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |
| Digital Subscription Revenues | | | | |
| Disaggregation Of Revenue [Line Items] | | | | |
| Revenues, net | 143,299 | 107,587 | 432,863 | 312,710 |
| Digital + Studio Fees | | | | |
| Disaggregation Of Revenue [Line Items] | | | | |
| Revenues, net | 168,664 | 165,632 | 551,499 | 504,986 |
| Service revenues, net | | | | |
| Disaggregation Of Revenue [Line Items] | | | | |
| Revenues, net | 311,963 | 273,219 | 984,362 | 817,696 |
| Product sales and other, net | | | | |
| Disaggregation Of Revenue [Line Items] | | | | |
| Revenues, net | $ 53,802 | $ 50,468 | $ 199,373 | $ 176,726 |

| Revenue - Schedule of Revenues Disaggregated by Segment (Detail) - USD ($) $ in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | $ 365,765 | $ 323,687 | $ 1,183,735 | $ 994,422 |
| North America | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 255,281 | 223,677 | 819,007 | 695,397 |
| Continental Europe | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 72,394 | 60,665 | 236,518 | 179,580 |
| United Kingdom | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 25,356 | 25,473 | 84,850 | 75,907 |
| Other | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 12,734 | 13,872 | 43,360 | 43,538 |
| Digital Subscription Revenues | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 143,299 | 107,587 | 432,863 | 312,710 |
| Digital Subscription Revenues | North America | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 95,664 | 71,294 | 289,002 | 212,976 |
| Digital Subscription Revenues | Continental Europe | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 37,928 | 27,746 | 113,431 | 74,989 |
| Digital Subscription Revenues | United Kingdom | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 6,282 | 5,687 | 19,800 | 15,887 |
| Digital Subscription Revenues | Other | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 3,425 | 2,860 | 10,630 | 8,858 |
| Digital + Studio Fees | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 168,664 | 165,632 | 551,499 | 504,986 |
| Digital + Studio Fees | North America | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 125,282 | 122,441 | 408,200 | 376,106 |
| Digital + Studio Fees | Continental Europe | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 25,441 | 23,412 | 83,923 | 70,176 |
| Digital + Studio Fees | United Kingdom | | | | |
| **Disaggregation Of Revenue [Line Items]** | | | | |
| Revenues, net | 12,619 | 13,306 | 41,552 | 39,448 |
| Digital + Studio Fees | Other | | | | |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Service revenues, net

| | | | |
|---|---|---|---|
| 5,322 | 6,473 | 17,824 | 19,256 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Service revenues, net | North America

| | | | |
|---|---|---|---|
| 311,963 | 273,219 | 984,362 | 817,696 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Service revenues, net | Continental Europe

| | | | |
|---|---|---|---|
| 220,946 | 193,735 | 697,202 | 589,082 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Service revenues, net | United Kingdom

| | | | |
|---|---|---|---|
| 63,369 | 51,158 | 197,354 | 145,165 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Service revenues, net | Other

| | | | |
|---|---|---|---|
| 18,901 | 18,993 | 61,352 | 55,335 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Product sales and other, net

| | | | |
|---|---|---|---|
| 8,747 | 9,333 | 28,454 | 28,114 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Product sales and other, net | North America

| | | | |
|---|---|---|---|
| 53,802 | 50,468 | 199,373 | 176,726 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Product sales and other, net | Continental Europe

| | | | |
|---|---|---|---|
| 34,335 | 29,942 | 121,805 | 106,315 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Product sales and other, net | United Kingdom

| | | | |
|---|---|---|---|
| 9,025 | 9,507 | 39,164 | 34,415 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

Product sales and other, net | Other

| | | | |
|---|---|---|---|
| 6,455 | 6,480 | 23,498 | 20,572 |

**Disaggregation Of Revenue [Line Items]**

Revenues, net

| | | | |
|---|---|---|---|
| $ 3,987 | $ 4,539 | $ 14,906 | $ 15,424 |

| Revenue - Schedule of Accounts Receivable and Deferred Revenues (Detail) $ in Thousands | 9 Months Ended Sep. 29, 2018 USD ($) |
|---|---|
| Deferred Revenue - Short Term | |
| **Contract With Customer Asset And Liability [Line Items]** | |
| Deferred Revenue, Beginning balance | $ 74,332 |
| Net increase (decrease) during the period | (15,965) |
| Deferred Revenue, Ending balance | 58,367 |
| Deferred Revenue - Long Term | |
| **Contract With Customer Asset And Liability [Line Items]** | |
| Deferred Revenue, Beginning balance | 2,049 |
| Net increase (decrease) during the period | (815) |
| Deferred Revenue, Ending balance | $ 1,234 |

| Acquisition of Kurbo Health, Inc. - Additional Information (Detail) - USD ($) $ in Thousands | Aug. 10, 2018 | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|---|
| **Business Acquisition** | | | |
| Business acquisition, purchase price allocation, goodwill | | $ 154,697 | $ 156,281 |
| Kurbo Health, Inc. | | | |
| **Business Acquisition** | | | |
| Business acquisition, purchase price allocation, net purchase price | $ 3,063 | | |
| Business acquisition, purchase price allocation, goodwill | 1,101 | $ 154,697 | $ 156,281 |
| Business acquisition, purchase price allocation, prepaid expenses | 78 | | |
| Business acquisition, purchase price allocation, other assets | 32 | | |
| Business acquisition, purchase price allocation, deferred revenue | 57 | | |
| Business acquisition, purchase price allocation, other liabilities | 7 | | |
| Kurbo Health, Inc. | Website Development | | | |
| **Business Acquisition** | | | |
| Business acquisition, purchase price allocation, finite lived intangible assets | $ 1,916 | | |

| Changes in Carrying Values of Goodwill (Detail) $ in Thousands | 9 Months Ended Sep. 29, 2018 USD ($) |
|---|---|
| Goodwill [Line Items] | |
| Beginning balance | $ 156,281 |
| Ending balance | 154,697 |
| Kurbo Health, Inc. | |
| Goodwill [Line Items] | |
| Beginning balance | 156,281 |
| Goodwill acquired during the period | 1,101 |
| Effect of exchange rate changes | (2,685) |
| Ending balance | 154,697 |
| Kurbo Health, Inc. | North America | |
| Goodwill [Line Items] | |
| Beginning balance | 140,389 |
| Goodwill acquired during the period | 1,101 |
| Effect of exchange rate changes | (1,115) |
| Ending balance | 140,375 |
| Kurbo Health, Inc. | Continental Europe | |
| Goodwill [Line Items] | |
| Beginning balance | 7,759 |
| Goodwill acquired during the period | 0 |
| Effect of exchange rate changes | (433) |
| Ending balance | 7,326 |
| Kurbo Health, Inc. | United Kingdom | |
| Goodwill [Line Items] | |
| Beginning balance | 1,253 |
| Goodwill acquired during the period | 0 |
| Effect of exchange rate changes | (45) |
| Ending balance | 1,208 |
| Kurbo Health, Inc. | Other | |
| Goodwill [Line Items] | |
| Beginning balance | 6,880 |
| Goodwill acquired during the period | 0 |
| Effect of exchange rate changes | (1,092) |
| Ending balance | $ 5,788 |

| Franchise Rights Acquired, Goodwill and Other Intangible Assets - Additional Information (Detail) - USD ($) | May 06, 2018 | May 07, 2017 | 3 Months Ended | | 9 Months Ended | | 12 Months Ended |
|---|---|---|---|---|---|---|---|
| | | | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 | Dec. 30, 2017 |
| **Goodwill and Intangible Assets Disclosure** | | | | | | | |
| Percentage of goodwill hold by reporting units | | | 97.20% | | 97.20% | | |
| Goodwill | | | $ 154,697,000 | | $ 154,697,000 | | $ 156,281,000 |
| Franchise right maturity period | | | | | 7 years | | |
| Finite-lived intangible assets, aggregate amortization expense | | | $ 7,213,000 | $ 9,120,000 | $ 21,453,000 | $ 27,310,000 | |
| BRAZIL | | | | | | | |
| **Goodwill and Intangible Assets Disclosure** | | | | | | | |
| Goodwill impairment | | | | | | | $ 13,323,000 |
| Reporting unit, percentage of fair value in excess of carrying amount | | | 10.00% | | 10.00% | | |
| Goodwill | | | $ 4,806,000 | | $ 4,806,000 | | |
| Minimum | | | | | | | |
| **Goodwill and Intangible Assets Disclosure** | | | | | | | |
| Reporting unit, percentage of fair value in excess of carrying amount | | | 50.00% | | 50.00% | | |
| Maximum \| Franchise Rights | | | | | | | |
| **Goodwill and Intangible Assets Disclosure** | | | | | | | |
| Finite-lived intangible assets, estimated useful life (in years) | | | | | 1 year | | |
| Franchise Rights | | | | | | | |
| **Goodwill and Intangible Assets Disclosure** | | | | | | | |
| Indefinite-lived intangible assets, impairment charges | $ 0 | $ 0 | | | | | |

| Carrying Amount of Finite-Lived Intangible Assets (Detail) - USD ($) $ in Thousands | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | $ 249,361 | $ 221,263 |
| Accumulated Amortization | 192,756 | 174,727 |
| Capitalized software costs | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 117,975 | 111,617 |
| Accumulated Amortization | 100,104 | 94,697 |
| Website development costs | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 101,740 | 90,096 |
| Accumulated Amortization | 73,322 | 61,125 |
| Trademarks | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 11,487 | 11,231 |
| Accumulated Amortization | 10,962 | 10,833 |
| Other | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 13,890 | 3,793 |
| Accumulated Amortization | 4,099 | 3,546 |
| Trademarks and other intangible assets | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 245,092 | 216,737 |
| Accumulated Amortization | 188,487 | 170,201 |
| Franchise Rights | | |
| Finite-Lived Intangible Assets | | |
| Gross Carrying Amount | 4,269 | 4,526 |
| Accumulated Amortization | $ 4,269 | $ 4,526 |

| Estimated Amortization Expense of Existing Finite-Lived Intangible Assets (Detail) $ in Thousands | Sep. 29, 2018 USD ($) |
|---|---|
| Goodwill And Intangible Assets Disclosure [Abstract] | |
| Remainder of fiscal 2018 | $ 7,129 |
| Fiscal 2019 | 21,733 |
| Fiscal 2020 | 13,503 |
| Fiscal 2021 | 5,401 |
| Fiscal 2022 and thereafter | $ 8,839 |

| Components of Current and Long-Term Debt (Detail) - USD ($) $ in Thousands | | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|---|
| **Debt Instrument** | | | |
| Total Debt | | $ 1,782,250 | $ 1,865,000 |
| Less: Current Portion | | 57,750 | 82,750 |
| Unamortized Deferred Financing Costs | | 9,903 | 11,205 |
| Unamortized Debt Discount | | 27,133 | 30,433 |
| Total Long-Term Debt | | $ 1,687,464 | $ 1,740,612 |
| Effective Interest Rate | [1] | 7.55% | 4.96% |
| Former Tranche B-2 Term Facility due April 2, 2020 | | | |
| **Debt Instrument** | | | |
| Total Debt | | $ 0 | $ 0 |
| Unamortized Deferred Financing Costs | | 0 | 0 |
| Unamortized Debt Discount | | $ 0 | $ 0 |
| Effective Interest Rate | [1] | 0.00% | 4.76% |
| New Term Loan due November 29, 2024 | | | |
| **Debt Instrument** | | | |
| Total Debt | | $ 1,482,250 | $ 1,540,000 |
| Unamortized Deferred Financing Costs | | 8,658 | 9,783 |
| Unamortized Debt Discount | | $ 27,133 | $ 30,433 |
| Effective Interest Rate | [1] | 7.36% | 6.84% |
| Notes due December 1, 2025 | | | |
| **Debt Instrument** | | | |
| Total Debt | | $ 300,000 | $ 300,000 |
| Unamortized Deferred Financing Costs | | 1,245 | 1,422 |
| Unamortized Debt Discount | | $ 0 | $ 0 |
| Effective Interest Rate | [1] | 8.59% | 8.82% |
| New Revolving Credit Facility due November 29, 2022 | | | |
| **Debt Instrument** | | | |
| Total Debt | | $ 0 | $ 25,000 |
| Unamortized Deferred Financing Costs | | 0 | 0 |
| Unamortized Debt Discount | | $ 0 | $ 0 |
| Effective Interest Rate | [1] | 4.34% | 4.15% |

[1] Includes amortization of deferred financing costs and debt discount. For fiscal 2017, the effective interest rate for the tranche B-2 term facility of the Company's then-existing term loan facility was computed based on interest expense incurred over the period for which borrowings were outstanding.

| Long-Term Debt - Additional Information (Detail) - USD ($) $ in Thousands | | 3 Months Ended | | | 9 Months Ended | 12 Months Ended | |
|---|---|---|---|---|---|---|---|
| | Nov. 30, 2020 | Nov. 29, 2017 | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 | Dec. 30, 2017 |
| **Debt Instrument** | | | | | | | |
| Unamortized Debt Discount | | | $ 27,133 | | $ 27,133 | | $ 30,433 |
| Write-off of deferred financing fees | | $ 4,808 | | | | | |
| Gain (loss) on early extinguishment of debt | | (10,524) | 0 | $ 0 | 0 | $ 1,554 | |
| Debt outstanding amount | | | $ 1,782,250 | | $ 1,782,250 | | $ 1,865,000 |
| Percentage of equity interests pledged | | | | | 100.00% | | |
| Effective Interest Rate [1] | | | 7.55% | | 7.55% | | 4.96% |
| Average interest rate on outstanding debt, exclusive the impact of swap | | | 7.57% | | 7.57% | | 7.12% |
| Average interest rate on outstanding debt, including the impact of swap | | | | | 7.42% | | 7.34% |
| Maximum | | | | | | | |
| **Debt Instrument** | | | | | | | |
| Pledge percentage of first tier foreign subsidiaries directly owned by company or wholly owned subsidiaries | | | | | 65.00% | | |
| Revolving Credit Facility | | | | | | | |
| **Debt Instrument** | | | | | | | |
| Credit facility available amount | 50,000 | | | | | | |
| Total Debt | | | $ 1,745,214 | | $ 1,745,214 | | $ 1,798,362 |
| Line off credit facility drawn amount | | | 0 | | 0 | | 25,000 |
| New Revolving Credit Facility | | | | | | | |
| **Debt Instrument** | | | | | | | |
| Credit facility available amount | | | 148,735 | | 148,735 | | |
| Total Debt | 150,000 | | | | | | |
| Unamortized Debt Discount | | | 0 | | 0 | | 0 |
| Debt outstanding amount | | | 0 | | 0 | | $ 25,000 |
| Line of credit facility, issued but undrawn letters of credit | | | $ 1,265 | | $ 1,265 | | |
| Effective Interest Rate [1] | | | 4.34% | | 4.34% | | 4.15% |
| Percentage of equity interests pledged | | | | | 0.40% | | |
| New Term Loan Facility | | | | | | | |

**Debt Instrument**

| | | | | | |
|---|---|---|---|---|---|
| Debt outstanding amount | | $ 1,482,250 | $ 1,482,250 | | |

Term Loan Facility

**Debt Instrument**

| | |
|---|---|
| Total Debt | 1,540,000 |

Notes due December 1, 2025

**Debt Instrument**

| | | | | | |
|---|---|---|---|---|---|
| Total Debt | $ 300,000 | $ 300,000 | $ 300,000 | | |
| Debt Instrument Interest Rate Stated Percentage | 8.625% | 8.625% | 8.625% | | |
| Unamortized Debt Discount | | $ 0 | $ 0 | | $ 0 |
| Debt outstanding amount | | $ 300,000 | $ 300,000 | | $ 300,000 |
| Effective Interest Rate [1] | | 8.59% | 8.59% | | 8.82% |
| Debt instrument issued date | | | Nov. 29, 2017 | | |
| Debt instrument, due date | | | Dec. 01, 2025 | | |
| Debt instrument interest payment term | | | Interest on the Notes is payable semi-annually on June 1 and December 1 of each year, beginning on June 1, 2018. | | |
| Debt Instrument, redemption, description | | | On or after December 1, 2020, the Company may on any one or more occasions redeem some or all of the Notes at a purchase price equal to 104.313% of the principal amount of the Notes, plus accrued and unpaid interest, if any, to, but not including, the redemption date, such optional redemption price decreasing to 102.156% on or after December 1, 2021 and to 100.000% on or after December 1, 2022. | | |

Notes due December 1, 2025 | Scenario, Forecast

**Debt Instrument**

| | |
|---|---|
| Debt Instrument, percentage of principal can be redeemed | 108.625% |

Notes due December 1, 2025 | Change of Control | Scenario, Forecast

**Debt Instrument**

| | |
|---|---|
| Repurchase price of principal amount of notes plus accrued and unpaid interest | 101.00% |

Notes due December 1, 2025 | Sale of Assets | Scenario,

Forecast

**Debt Instrument**

| | | |
|---|---|---|
| Repurchase price of principal amount of notes plus accrued and unpaid interest | 100.00% | |

Notes due December 1, 2025 | Debt Instrument Redemption Date, December 1, 2020

**Debt Instrument**

| | | |
|---|---|---|
| Debt Instrument, percentage of principal can be redeemed | | 104.313% |
| Debt Instrument, redemption date | | Dec. 01, 2020 |

Notes due December 1, 2025 | Debt Instrument Redemption Date, December 1, 2021

**Debt Instrument**

| | | |
|---|---|---|
| Debt Instrument, percentage of principal can be redeemed | | 102.156% |
| Debt Instrument, redemption date | | Dec. 01, 2021 |

Notes due December 1, 2025 | Debt Instrument Redemption Date, December 1, 2022

**Debt Instrument**

| | | |
|---|---|---|
| Debt Instrument, percentage of principal can be redeemed | | 100.00% |
| Debt Instrument, redemption date | | Dec. 01, 2022 |

Notes due December 1, 2025 | Maximum | Scenario, Forecast

**Debt Instrument**

| | | |
|---|---|---|
| Percent of principal amount of debt that may be redeemed (up to) | 40.00% | |

Senior Secured Tranche B Term Loan | New Term Loan Facility

**Debt Instrument**

| | | |
|---|---|---|
| Credit Facility, maximum borrowing capacity | $ 1,540,000 | |
| Debt Instrument, maturity year | 2024 | |

Senior Secured Revolving Credit Facility | New Revolving Credit Facility

**Debt Instrument**

| | | |
|---|---|---|
| Credit Facility, maximum borrowing capacity | $ 150,000 | |
| Debt Instrument, maturity year | 2022 | |

New Revolving Credit Facility

**Debt Instrument**

| | | |
|---|---|---|
| Total Debt | $ 0 | $ 0 |

New Revolving Credit Facility |

Higher of Federal Funds Effective Rate and Overnight Bank Funding Rate

**Debt Instrument**

| | | |
|---|---|---|
| Credit facility, interest rate | | 0.50% |

New Revolving Credit Facility | London Interbank Offered Rate (LIBOR)

**Debt Instrument**

| | | |
|---|---|---|
| Credit facility, interest rate | | 1.00% |
| Effective Interest Rate | 2.50% | 2.50% |

New Term Loan Facility

**Debt Instrument**

| | | |
|---|---|---|
| Total Debt | $ 1,482,250 | $ 1,482,250 |

New Term Loan Facility | Higher of Federal Funds Effective Rate and Overnight Bank Funding Rate

**Debt Instrument**

| | | |
|---|---|---|
| Credit facility, interest rate | | 0.50% |

New Term Loan Facility | London Interbank Offered Rate (LIBOR)

**Debt Instrument**

| | | |
|---|---|---|
| Credit facility, interest rate | | 1.00% |
| Debt instrument variable rate floor percent determined option one | | 0.75% |
| Effective Interest Rate | 4.75% | 4.75% |

New Term Loan Facility | Maximum | London Interbank Offered Rate (LIBOR)

**Debt Instrument**

| | | |
|---|---|---|
| Debt instrument variable rate floor percent determined option one | | 1.75% |

New Credit Facilities

**Debt Instrument**

| | | | |
|---|---|---|---|
| Credit Facility, maximum borrowing capacity | $ 1,930,386 | | |
| Total Debt | 1,565,000 | $ 1,782,250 | $ 1,782,250 |
| Line off credit facility drawn amount | 25,000 | | |
| Fees incurred in connection with debt refinancing | 53,832 | | |
| Unamortized Debt Discount | 30,800 | | |
| Deferred financing costs | $ 5,716 | | |

[1] Includes amortization of deferred financing costs and debt discount. For fiscal 2017, the effective interest rate for the tranche B-2 term facility of the Company's then-existing term loan facility was computed based on interest expense incurred over the period for which borrowings were outstanding.

| Computation of Basic and Diluted Earnings Per Share (Detail) - USD ($) $ / shares in Units, shares in Thousands, $ in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Numerator:** | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 70,132 | $ 44,719 | $ 179,964 | $ 100,544 |
| **Denominator:** | | | | |
| Weighted average shares of common stock outstanding | 66,701 | 64,463 | 66,074 | 64,237 |
| Effect of dilutive common stock equivalents | 3,630 | 4,223 | 4,043 | 3,702 |
| Weighted average diluted common shares outstanding | 70,331 | 68,686 | 70,117 | 67,939 |
| **Earnings Per Share attributable to Weight Watchers International, Inc.** | | | | |
| Basic | $ 1.05 | $ 0.69 | $ 2.72 | $ 1.57 |
| Diluted | $ 1.00 | $ 0.65 | $ 2.57 | $ 1.48 |

| Earnings Per Share - Additional Information (Detail) - shares shares in Thousands | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Earnings Per Share [Abstract]** | | | | |
| Anti-dilutive common stock equivalents excluded from the calculation of diluted earnings per share | 9 | 1,862 | 35 | 1,230 |

| Stock Plans - Additional Information (Detail) - Performance-based stock unit - shares | 1 Months Ended | | | 9 Months Ended | 12 Months Ended | |
|---|---|---|---|---|---|---|
| | May 31, 2018 | Jul. 31, 2017 | May 31, 2017 | Sep. 29, 2018 | Dec. 31, 2016 | Dec. 30, 2017 |
| **Share Based Compensation Arrangement By Share Based Payment Award [Line Items]** | | | | | | |
| Other than options, granted | 81,300 | 47,900 | 98,500 | | 289,900 | |
| Performance period (years) | | | | 3 years | | |
| Net debt to EBITDA ratio | | | | | 450.00% | |
| Minimum | | | | | | |
| **Share Based Compensation Arrangement By Share Based Payment Award [Line Items]** | | | | | | |
| Common stock issuable | | | | 26,900 | | 106,000 |
| Other than options, shares expected to vest | | | | | 54,500 | |
| Maximum | | | | | | |
| **Share Based Compensation Arrangement By Share Based Payment Award [Line Items]** | | | | | | |
| Common stock issuable | | | | 161,800 | | 227,200 |
| Other than options, shares expected to vest | | | | | 272,500 | |

| Income Taxes - Additional Information (Detail) - USD ($) $ in Thousands | 3 Months Ended | | | 9 Months Ended | |
|---|---|---|---|---|---|
| | Sep. 29, 2018 | Dec. 30, 2017 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Income Tax Disclosure [Abstract]** | | | | | |
| (Benefit from) provision for income taxes | $ 12,374 | $ 56,560 | $ 19,593 | $ 19,580 | $ 36,457 |
| 2017 Tax act provisional one-time transition tax on accumulated unrepatriated foreign earnings | $ 741 | | | $ 741 | |
| Effective income tax rate | 15.00% | | 30.50% | 9.80% | 26.60% |
| Benefit on closure of subsidiary | | | | $ (1,859) | $ (11,633) |
| Tax shortfall on share-based awards | | | | (24,632) | |
| Favorable tax return adjustments | | | | 3,697 | |
| Reversal of tax reserves | | | | $ 3,811 | $ 2,255 |

| Income Taxes - Summary of Differences Between U.S. Federal Statutory Tax Rate and Company's Consolidated Effective Tax Rate (Detail) | 3 Months Ended | | 9 Months Ended | |
|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Income Tax Disclosure [Abstract]** | | | | |
| U.S. federal statutory tax rate | 21.00% | 35.00% | 21.00% | 35.00% |
| State income taxes (net of federal benefit) | (0.60%) | 0.50% | 1.10% | 1.50% |
| Cessation of operations | 0.00% | 0.00% | (0.90%) | (8.50%) |
| Research and development credit | (0.30%) | (2.10%) | (0.30%) | (2.20%) |
| Tax (windfall) shortfall on share-based awards | (3.00%) | (0.90%) | (12.40%) | 0.00% |
| Tax return adjustments related to the 2017 Tax Act | (3.30%) | 0.00% | (1.30%) | 0.00% |
| Reserve for uncertain tax positions | (4.60%) | (4.50%) | (1.80%) | (1.70%) |
| Increase in valuation allowance due to net operating loss | (0.10%) | 1.10% | 0.20% | 3.00% |
| Impact of Foreign Ops | 4.20% | 0.00% | 3.20% | 0.00% |
| Other | 1.70% | 1.40% | 1.00% | (0.50%) |
| Total effective tax rate | 15.00% | 30.50% | 9.80% | 26.60% |

| Derivative Instruments and Hedging - Additional Information (Detail) - USD ($) | Jun. 11, 2018 | Jul. 26, 2013 | 9 Months Ended Sep. 29, 2018 | 12 Months Ended Dec. 30, 2017 |
|---|---|---|---|---|
| **Derivative** | | | | |
| Maximum length of time hedging forecasted | | | 6 years | |
| Derivative gains included in accumulated other comprehensive income(loss) that are expected to be reclassified into earnings within the next 12 months, net of tax | | | $ 1,550,000 | |
| Derivative gains included in accumulated other comprehensive income(loss) that are expected to be reclassified into earnings within the next 12 months, before tax | | | $ 2,078,000 | |
| Interest Rate Swap | | | | |
| **Derivative** | | | | |
| Forward-starting interest rate swap, effective date | Apr. 02, 2020 | Mar. 31, 2014 | | |
| Forward starting interest rate swap, termination date | Mar. 31, 2024 | Apr. 02, 2020 | | |
| Derivative interest rate swap percentage | 3.1005% | | 2.41% | |
| Cumulative gains(losses) for qualifying hedges reported as a component of accumulated other comprehensive loss net of tax | | | $ 4,793,000 | |
| Cumulative gains(losses) for qualifying hedges reported as a component of accumulated other comprehensive loss before tax | | | 6,362,000 | |
| Cumulative gains(losses) for qualifying hedges reported as a component of other comprehensive loss net of tax | | | | $ (5,392,000) |
| Cumulative gains(losses) for qualifying hedges reported as a component of other comprehensive loss before tax | | | | (8,839,000) |
| Interest Rate Swap ¦ Prepaid Expenses and Other Current Assets | | | | |
| **Derivative** | | | | |
| Interest rate swap asset | | | 6,664,000 | |
| Interest Rate Swap ¦ Derivative Payable | | | | |
| **Derivative** | | | | |
| Interest rate swap liability | | | | 12,171,000 |
| Interest Rate Swap ¦ Cash Flow Hedging | | | | |
| **Derivative** | | | | |
| Notional amount | $ 500,000,000 | $ 1,500,000,000 | 1,250,000,000 | $ 1,250,000,000 |
| Interest Rate Swap ¦ Cash Flow Hedging ¦ March 31, 2014 | | | | |
| **Derivative** | | | | |
| Notional amount | | | $ 1,500,000,000 | |
| Forward-starting interest rate swap, effective date | | | Mar. 31, 2014 | |
| Interest Rate Swap ¦ Cash Flow Hedging ¦ April 3, 2017 | | | | |
| **Derivative** | | | | |
| Notional amount | | | $ 1,250,000,000 | |
| Forward-starting interest rate swap, effective date | | | Apr. 03, 2017 | |

Interest Rate Swap | Cash Flow Hedging | April 1, 2019

**Derivative**

Notional amount

$ 1,000,000,000

Forward-starting interest rate swap, effective date

Apr. 01, 2019

Interest Rate Swap | Cash Flow Hedging | April 2, 2020

**Derivative**

Notional amount

$ 500,000,000

Forward-starting interest rate swap, effective date

Apr. 02, 2020

Interest Rate Swap | Cash Flow Hedging | March 31. 2021

**Derivative**

Notional amount

$ 250,000,000

Forward-starting interest rate swap, effective date

Mar. 31, 2021

Future Swap | Other Liabilities

**Derivative**

Interest rate swap liability

$ 509,000

| Fair Value Measurements - Additional Information (Detail) - USD ($) | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|
| **Fair Value Balance Sheet Grouping Financial Statement Captions [Line Items]** | | |
| Fair value assets, transfer between level 1 to level 2 | $ 0 | $ 0 |
| Fair value liabilities, transfer between level 1 to level 2 | 0 | 0 |
| Fair value assets, transfer between level 2 to level 1 | 0 | 0 |
| Fair value liabilities, transfer between level 2 to level 1 | 0 | 0 |
| Revolving Facility due April 2, 2018 | | |
| **Fair Value Balance Sheet Grouping Financial Statement Captions [Line Items]** | | |
| Carrying value of long-term debt | 0 | 25,000,000 |
| Fair value of long-term debt | 1,787,834,000 | 1,810,085,000 |
| Debt outstanding amount | $ 1,745,214,000 | $ 1,798,362,000 |

| Aggregate Fair Value of Derivative Financial Instruments (Detail) - Fair Value, Measurements, Recurring - Interest Rate Swap - USD ($) $ in Thousands | Sep. 29, 2018 | Dec. 30, 2017 |
|---|---|---|
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis** | | |
| Interest rate swap asset | $ 6,664 | |
| Interest rate swap liability | 509 | $ 12,171 |
| Fair Value Measurements Using Quoted Prices in Active Markets for Identical Assets (Level 1) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis** | | |
| Interest rate swap asset | 0 | |
| Interest rate swap liability | 0 | 0 |
| Fair Value Measurements Using Significant Other Observable Inputs (Level 2) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis** | | |
| Interest rate swap asset | 6,664 | |
| Interest rate swap liability | 509 | 12,171 |
| Fair Value Measurements Using Significant Unobservable Inputs (Level 3) | | |
| **Fair Value, Assets and Liabilities Measured on Recurring and Nonrecurring Basis** | | |
| Interest rate swap asset | 0 | |
| Interest rate swap liability | $ 0 | $ 0 |

| Changes in Accumulated Other Comprehensive Loss by Component (Detail) - USD ($) $ in Thousands | | 3 Months Ended | 9 Months Ended | |
| --- | --- | --- | --- | --- |
| | | Mar. 31, 2018 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Accumulated Other Comprehensive Income Loss [Line Items]** | | | | |
| Other comprehensive income (loss) before reclassifications, net of tax | [1] | | $ 4,996 | $ 3,860 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax | [1], [2] | | 2,098 | 8,459 |
| Adoption of accounting standard | | $ (2,485) | (2,485) [1] | |
| Net current period other comprehensive income (loss) including noncontrolling interest | [1] | | 4,609 | 12,319 |
| Less: net current period other comprehensive income (loss) attributable to the noncontrolling interest | [1] | | 406 | (72) |
| (Loss) Gain on Qualifying Hedges | | | | |
| **Accumulated Other Comprehensive Income Loss [Line Items]** | | | | |
| Beginning Balance | [1] | | (5,392) | (16,002) |
| Other comprehensive income (loss) before reclassifications, net of tax | [1] | | 9,248 | (2,498) |
| Amounts reclassified from accumulated other comprehensive loss, net of tax | [1], [2] | | 2,098 | 7,672 |
| Adoption of accounting standard | [1] | | (1,161) | |
| Net current period other comprehensive income (loss) including noncontrolling interest | [1] | | 10,185 | 5,174 |
| Less: net current period other comprehensive income (loss) attributable to the noncontrolling interest | [1] | | 0 | 0 |
| Ending balance | [1] | | 4,793 | (10,828) |
| Loss on Foreign Currency Translation | | | | |
| **Accumulated Other Comprehensive Income Loss [Line Items]** | | | | |
| Beginning Balance | [1] | | (5,075) | (11,118) |
| Other comprehensive income (loss) before reclassifications, net of tax | [1] | | (4,252) | 6,358 |
| Amounts reclassified from accumulated other comprehensive loss, net of tax | [1], [2] | | 0 | 787 |
| Adoption of accounting standard | [1] | | (1,324) | |
| Net current period other comprehensive income (loss) including noncontrolling interest | [1] | | (5,576) | 7,145 |
| Less: net current period other comprehensive income (loss) attributable to the noncontrolling interest | [1] | | 406 | (72) |
| Ending balance | [1] | | (10,245) | (4,045) |
| Accumulated Other Comprehensive Loss | | | | |
| **Accumulated Other Comprehensive Income Loss [Line Items]** | | | | |
| Beginning Balance | [1] | | (10,467) | (27,120) |
| Ending balance | [1] | | $ (5,452) | $ (14,873) |

[1] Amounts in parentheses indicate debits

[2] See separate table below for details about these reclassifications

| Reclassifications out of Accumulated Other Comprehensive Loss (Detail) - USD ($) $ in Thousands | 3 Months Ended | | | 9 Months Ended | |
|---|---|---|---|---|---|
| | Sep. 29, 2018 | Dec. 30, 2017 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Reclassification Adjustment Out Of Accumulated Other Comprehensive Income [Line Items]** | | | | | |
| Interest expense | $ (35,506) | | $ (26,993) | $ (107,238) | $ (82,227) |
| Other expense (income), net | 881 | | 125 | 1,978 | 278 |
| Income before income taxes | (82,473) | | (64,260) | (199,422) | (136,866) |
| Provision for income taxes | 12,374 | $ 56,560 | 19,593 | 19,580 | 36,457 |
| Net income | (70,099) | | (44,667) | (179,842) | (100,409) |
| Gain (Loss) on Qualifying Hedges \| Reclassification out of Accumulated Other Comprehensive Income | | | | | |
| **Reclassification Adjustment Out Of Accumulated Other Comprehensive Income [Line Items]** | | | | | |
| Income before income taxes | [1] (210) | | (3,422) | (2,813) | (12,577) |
| Provision for income taxes | [1] 53 | | 1,335 | 715 | 4,905 |
| Net income | [1] (157) | | (2,087) | (2,098) | (7,672) |
| Gain (Loss) on Qualifying Hedges \| Interest Rate Contract \| Reclassification out of Accumulated Other Comprehensive Income | | | | | |
| **Reclassification Adjustment Out Of Accumulated Other Comprehensive Income [Line Items]** | | | | | |
| Interest expense | [1] (210) | | (3,422) | (2,813) | (12,577) |
| Loss on Foreign Currency Translation \| Reclassification out of Accumulated Other Comprehensive Income | | | | | |
| **Reclassification Adjustment Out Of Accumulated Other Comprehensive Income [Line Items]** | | | | | |
| Other expense (income), net | [1] 0 | | 0 | 0 | (787) |
| Income before income taxes | [1] 0 | | 0 | 0 | (787) |
| Provision for income taxes | [1] 0 | | 0 | 0 | 0 |
| Net income | [1] $ 0 | | $ 0 | $ 0 | $ (787) |

[1] Amounts in parentheses indicate debits to profit/loss

| Segment Data - Additional Information (Detail) | 9 Months Ended Sep. 29, 2018 Segment |
| --- | --- |
| Segment Reporting [Abstract] | |
| Number of reportable segments | 4 |

| Information About Reportable Segments (Detail) - USD ($) $ in Thousands | 3 Months Ended | | | | 9 Months Ended | |
|---|---|---|---|---|---|---|
| | Nov. 29, 2017 | Sep. 29, 2018 | Dec. 30, 2017 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Net revenue | | $ 365,765 | | $ 323,687 | $ 1,183,735 | $ 994,422 |
| Operating income | | 118,860 | | 91,378 | 308,638 | 217,817 |
| Interest expense | | 35,506 | | 26,993 | 107,238 | 82,227 |
| Other expense, net | | 881 | | 125 | 1,978 | 278 |
| Gain on early extinguishment of debt | $ 10,524 | 0 | | 0 | 0 | (1,554) |
| Provision for income taxes | | 12,374 | $ 56,560 | 19,593 | 19,580 | 36,457 |
| Net income | | 70,099 | | 44,667 | 179,842 | 100,409 |
| Net loss attributable to the noncontrolling interest | | 33 | | 52 | 122 | 135 |
| Net income attributable to Weight Watchers International, Inc. | | 70,132 | | 44,719 | 179,964 | 100,544 |
| Depreciation and amortization | | 13,028 | | 14,208 | 38,924 | 42,623 |
| **Operating Segments** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Operating income | | 144,387 | | 110,744 | 384,129 | 265,943 |
| Depreciation and amortization | | 9,999 | | 10,516 | 30,283 | 31,888 |
| **General corporate expenses** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| General corporate expenses | | 25,527 | | 19,366 | 75,491 | 48,126 |
| Depreciation and amortization | | 3,029 | | 3,692 | 8,641 | 10,735 |
| **North America** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Net revenue | | 255,281 | | 223,677 | 819,007 | 695,397 |
| **North America \| Operating Segments** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Operating income | | 99,513 | | 76,206 | 273,905 | 189,397 |
| Depreciation and amortization | | 9,102 | | 9,764 | 27,744 | 29,632 |
| **Continental Europe** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Net revenue | | 72,394 | | 60,665 | 236,518 | 179,580 |
| **Continental Europe \| Operating Segments** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Operating income | | 36,482 | | 27,097 | 86,890 | 54,920 |
| Depreciation and amortization | | 370 | | 306 | 989 | 907 |
| **United Kingdom** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Net revenue | | 25,356 | | 25,473 | 84,850 | 75,907 |
| **United Kingdom \| Operating Segments** | | | | | | |
| **Segment Reporting Information [Line Items]** | | | | | | |
| Operating income | | 5,743 | | 5,968 | 15,646 | 15,213 |
| Depreciation and amortization | | 383 | | 259 | 1,098 | 887 |
| **Other** | | | | | | |

**Segment Reporting Information [Line Items]**

| | | | | |
|---|---|---|---|---|
| Net revenue | 12,734 | 13,872 | 43,360 | 43,538 |

Other | Operating Segments

**Segment Reporting Information [Line Items]**

| | | | | |
|---|---|---|---|---|
| Operating income | 2,649 | 1,473 | 7,688 | 6,413 |
| Depreciation and amortization | $ 144 | $ 187 | $ 452 | $ 462 |

| Related Party - Additional Information (Detail) - USD ($) shares in Thousands, $ in Thousands | 3 Months Ended | | 9 Months Ended | | |
|---|---|---|---|---|---|
| | Sep. 29, 2018 | Sep. 30, 2017 | Sep. 29, 2018 | Sep. 30, 2017 | Dec. 30, 2017 |
| Ms. Winfrey and her related entities | | | | | |
| **Related Party Transaction [Line Items]** | | | | | |
| Related Party Transaction, service provided by related party | $ 157 | $ 364 | $ 2,145 | $ 2,920 | |
| Ms. Winfrey | | | | | |
| **Related Party Transaction [Line Items]** | | | | | |
| Accounts payable to related parties | $ 125 | | $ 125 | | $ 828 |
| Number of shares purchased from related party | | | 954 | | |
| Stock options exercised | | | 1,405 | | |