# EXHIBIT ZZ

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): May 4, 2015**

# WEIGHT WATCHERS INTERNATIONAL, INC.

(Exact name of registrant as specified in its charter)

| **Virginia** | **001-16769** | **11-6040273** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**          **10010**
(Address of principal executive offices)                              (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02. Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On May 5, 2015, Weight Watchers International, Inc. (the "Company") issued a press release announcing its financial results for its fiscal quarter ended April 4, 2015. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 4.02(a). Non-Reliance on Previously Issued Financial Statements or a Related Audit Report or Completed Interim Review.**

On May 4, 2015, the Audit Committee of the Board of Directors of the Company (the "Audit Committee") concluded that the Company's previously issued consolidated financial statements for the fiscal year ended January 3, 2015 ("fiscal 2014") as contained in the Company's 2014 Annual Report on Form 10-K should be restated with respect to the accounting for certain franchise rights acquired. Based on discussions with the Staff of the Securities and Exchange Commission regarding the Company's accounting of its franchise rights acquired, the Company has determined that, subsequent to the fiscal 2009 adoption of ASC 350-30-35-2, franchise rights acquired in connection with franchise agreements that have a renewal term at the option of the franchisee will now be accounted for as definite-lived assets. Previously these acquired franchise rights were accounted for as indefinite-lived assets based on the franchisee's ability to elect indefinitely to renew the franchise rights. After this correction, the value of these rights and the amortization period thereon will contemplate the remainder of the contractual term from the date of acquisition without giving any effect to the franchisee's renewal rights.

As a result, the value previously assigned to the impacted franchise rights will be reduced and the resulting difference will be re-allocated to goodwill. This re-allocation in value will also result in the Company reversing the $26.1 million impairment charge recorded in the fourth quarter of fiscal 2014 with respect to its franchise rights acquired because of a difference in methodologies for impairment testing of franchise rights acquired and goodwill. Accordingly, the Company's Balance Sheet as of January 3, 2015 will reflect a reduction in Franchise rights acquired of $38.9 million and an increase in Goodwill of $61.5 million. The Company's Statement of Income for the year ended January 3, 2015 will reflect an increase in Income before income taxes and Net income attributable to Weight Watchers International, Inc. of $26.1 million and $19.1 million, respectively.

The Company's consolidated balance sheet as of January 3, 2015 will also be revised to correct the previously disclosed immaterial misclassification of $57 million of the Company's $2.358 billion of total debt. This revision will result in an additional $57 million being reflected as a portion of long-term debt due within one year as a result of the calculation of the Company's excess cash flow under the Credit Agreement among the Company, the lenders party thereto, JPMorgan Chase Bank, N.A., as administrative agent and an issuing bank, The Bank of Nova Scotia, as revolving agent, swingline lender and an issuing bank, and the other parties thereto.

These corrections will be reflected in an amendment to the Company's Annual Report on Form 10-K for fiscal 2014, which the Company expects to file by May 14, 2015. The Audit Committee has discussed the matters disclosed pursuant to this Item 4.02(a) with the Company's independent registered public accounting firm and determined on May 4, 2015 that the previously issued financial statements should no longer be relied upon. The Company is also evaluating the implications of these matters on its prior conclusions regarding the effectiveness of its internal control over financial reporting and disclosure controls and procedures as of January 3, 2015.

**Item 9.01. Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1    Press Release dated May 5, 2015.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

DATED: May 5, 2015

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer

3

**Exhibit Index**

| Exhibit | Description |
|---|---|
| 99.1 | Press Release dated May 5, 2015. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

### WEIGHT WATCHERS ANNOUNCES FIRST QUARTER 2015 RESULTS

NEW YORK, N.Y., May 5, 2015 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the first quarter of fiscal 2015 and maintained its full year fiscal 2015 earnings guidance.

- Q1 2015 revenues were $322.1 million, down 21.3% (16.0% on a constant currency basis) versus the prior year period, with total paid weeks down 18.9%.

- Q1 2015 earnings per fully diluted share (EPS) was a loss of $0.10; excluding the $0.06 per fully diluted share impact of restructuring charges and the $0.05 per fully diluted share benefit from the early extinguishment of debt, Q1 2015 adjusted EPS was a loss of $0.09.

- The Company maintained full year fiscal 2015 earnings guidance of between $0.40 and $0.70 per fully diluted share.

"Our first quarter results were in line with our previously shared expectations," commented Jim Chambers, the Company's President and Chief Executive Officer. "We are fully engaged in executing our transformation plan, firmly believe we are pursuing the right strategies, and are confident we can implement them successfully."

## Q1 2015 Consolidated Summary

| | Net (Loss) Income* (in millions) | | | Fully Diluted EPS | | |
| | Three Months Ended | | | Three Months Ended | | |
| | April 4, 2015 | March 29, 2014 | % Change | April 4, 2015 | March 29 2014 | % Change |
|---|---|---|---|---|---|---|
| Net (Loss) Income / EPS | $ (5.4) | $ 21.5 | (125.2)% | $(0.10) | $ 0.38 | (125.1)% |
| Adjustments | | | | | | |
| Debt Extinguishment | (2.9) | — | | (0.05) | — | |
| Restructuring Charges | 3.5 | 2.2 | | 0.06 | 0.04 | |
| Gain on Brazil Acquisition | — | (6.4) | | — | (0.11) | |
| Adjusted Net (Loss) Income / EPS | $ (4.8) | $ 17.4 | (127.7)% | $(0.09) | $ 0.31 | (127.7)% |

Note: Totals may not sum due to rounding

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures

* Excluding the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

First quarter 2015 net loss was $5.4 million versus net income of $21.5 million in the prior year period. EPS for Q1 2015 was a loss of $0.10 versus income of $0.38 in the prior year period. Foreign currency negatively impacted EPS by $0.04 in Q1 2015.

Net loss and EPS for Q1 2015 were impacted by two items that affect year-over-year comparability. First, the Company incurred $5.8 million ($3.5 million after tax or $0.06 per fully diluted share) of charges in connection with its previously disclosed 2015 restructuring plan. Second, the Company recorded a gain on early extinguishment of debt of $4.8 million ($2.9 after tax or $0.05 per fully diluted share) for its previously disclosed debt prepayment in the quarter. Excluding these two items, net loss would have been $4.8 million and EPS would have been a loss of $0.09 in Q1 2015.

Net income and EPS for Q1 2014 were impacted by two items that affect year-over-year comparability. First, the gain of $10.5 million ($6.4 million after tax or $0.11 per fully diluted share) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of its previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of its Brazilian partnership. Second, the Company incurred $3.7 million ($2.2 million after tax or $0.04 per fully diluted share) of charges in connection with its previously disclosed 2014 restructuring plan. Excluding these two items, net income would have been $17.4 million and EPS would have been $0.31 in Q1 2014.

2

## Q1 2015 Global Results

| (in millions except percentages and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
| | April 4, 2015 | March 29, 2014 | | |
| --- | --- | --- | --- | --- |
| Revenues | $ 322.1 | $ 409.4 | (21.3)% | (16.0)% |
| Operating Income | $ 18.0 | $ 51.1 | (64.7)% | (57.1)% |
| Adjustments | | | | |
| Restructuring Charges | $ 5.8 | $ 3.7 | 57.6% | 57.6% |
| Adjusted Operating Income | $ 23.8 | $ 54.7 | (56.5)% | (49.5)% |
| Total Paid Weeks | 38.5 | 47.5 | (18.9)% | N/A |
| Meeting [1] Paid Weeks | 17.2 | 20.4 | (15.7)% | N/A |
| Online [2] Paid Weeks | 21.3 | 27.1 | (21.4)% | N/A |
| End of Period Active Subscribers [3] (in thousands) | 2,921.8 | 3,645.1 | (19.8)% | N/A |
| Meeting Subscribers (in thousands) | 1,218.0 | 1,468.3 | (17.0)% | N/A |
| Online Subscribers (in thousands) | 1,703.8 | 2,176.8 | (21.7)% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meeting members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refer to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plan for its meetings business.

First quarter 2015 revenues decreased 16.0% on a constant currency basis versus the prior year period. This decrease was primarily driven by lower revenues in North America. Q1 2015 total paid weeks were down 18.9% as compared to the prior year period, with an Online paid weeks decline of 21.4% and meeting paid weeks decline of 15.7%. These declines were driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

First quarter 2015 operating income decreased 57.1% on a constant currency basis versus the prior year period. Excluding the 2015 plan restructuring charges of $5.8 million and the 2014 plan restructuring charges of $3.7 million, operating income decreased 49.5% on a constant currency basis versus the prior year period. The operating income decline was driven primarily by lower revenues in North America partially offset by lower marketing and selling, general and administrative expense globally.

**Q1 2015 North America Performance**

| (in millions except percentages and as noted) | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | April 4, 2015 | March 29, 2014 | % Change | |
| Service Revenues* | $ 169.9 | $ 216.6 | (21.6)% | (20.8)% |
| Total Paid Weeks | 24.1 | 32.2 | (25.2)% | N/A |
| End of Period Active Subscribers (in thousands) | 1,820.2 | 2,425.4 | (25.0)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

First quarter 2015 service revenues for North America were down 20.8% on a constant currency basis versus the prior year period driven by a 25.2% decline in total paid weeks. These declines were driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

**Q1 2015 UK Performance**

| (in millions except percentages and as noted) | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | April 4, 2015 | March 29, 2014 | % Change | |
| Service Revenues* | $ 22.6 | $ 27.7 | (18.5)% | (10.8)% |
| Total Paid Weeks | 4.6 | 5.2 | (12.5)% | N/A |
| End of Period Active Subscribers (in thousands) | 333.7 | 404.3 | (17.5)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

First quarter 2015 service revenues for the UK were down 10.8% on a constant currency basis versus the prior year period driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

4

## Q1 2015 CE Performance

| (in millions except percentages and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| | April 4, 2015 | March 29, 2014 | | |
| Service Revenues* | $ 48.0 | $ 61.5 | (22.0)% | (4.7)% |
| Total Paid Weeks | 8.8 | 9.1 | (3.3)% | N/A |
| End of Period Active Subscribers (in thousands) | 699.5 | 738.5 | (5.3)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition

First quarter 2015 service revenues for Continental Europe (CE) were down 4.7% on a constant currency basis versus the prior year period driven by a lower active subscriber base in the meetings business at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

## Full Year Fiscal 2015 Earnings Guidance

The Company maintained its full year fiscal 2015 earnings guidance of between $0.40 and $0.70 per fully diluted share. Excluded from the above earnings guidance are restructuring charges and the one-time gain associated with the early extinguishment of debt.

## First Quarter 2015 Conference Call

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the first quarter 2015 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

## Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Net (loss) income, earnings per fully diluted share and operating income with respect to the first quarters of fiscal 2015 and fiscal 2014 are discussed in this release both as reported (on a GAAP basis) and as adjusted (on a non-GAAP basis), as applicable, as follows: (i) with respect to the first quarters

5

of fiscal 2015 and fiscal 2014, to exclude the impact of charges associated with the Company's previously disclosed restructuring plans of its organization; (ii) with respect to the first quarter of fiscal 2015, to exclude the impact from the gain on early extinguishment of debt associated with the Company's previously reported debt prepayment in the quarter; (iii) with respect to the first quarter of fiscal 2014, to exclude the impact of the gain on the Company's previously disclosed Brazil acquisition. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

## About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 36,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of Online subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop innovative new services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's marketing and advertising programs and strength of its social media presence; the*

6

*impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees and suppliers; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to generate sufficient cash to service all of the Company's debt service obligations; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the recognition of asset impairment charges; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including economic, political and social risks and foreign currency risks; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the projected benefits of such businesses; uncertainties related to a downturn in general economic conditions or consumer confidence; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the impact of security breaches or privacy concerns; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the loss of key personnel or failure to effectively manage and motivate the Company's workforce; the possibility that the interests of the Company's majority owner will conflict with other holders of its common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

|  | Three Months Ended | |
|---|---|---|
|  | April 4, 2015 | March 29, 2014 |
| Services revenues, net [1] | $ 250.0 | $ 316.7 |
| Product sales and other, net [2] | 72.1 | 92.7 |
| Revenues, net | 322.1 | 409.4 |
| Cost of services [3] | 130.3 | 144.6 |
| Cost of product sales and other [4] | 34.5 | 41.8 |
| Cost of revenues | 164.8 | 186.5 |
| Gross profit | 157.3 | 222.9 |
| Marketing expenses | 87.3 | 115.3 |
| Selling, general and administrative expenses | 52.0 | 56.5 |
| Operating income | 18.0 | 51.1 |
| Interest expense | 31.1 | 25.3 |
| Other expense, net | 0.6 | 0.2 |
| Extinguishment of debt | (4.8) | — |
| Gain on Brazil acquisition | — | (10.5) |
| (Loss) income before income taxes | (8.9) | 36.1 |
| (Benefit) Provision from income taxes | (3.4) | 14.5 |
| Net (loss) income | (5.5) | 21.5 |
| Net loss attributable to the noncontrolling interest | 0.1 | — |
| Net (loss) income attributable to Weight Watchers International, Inc. | $ (5.4) | $ 21.5 |
| (Loss) Earnings Per Share | | |
| Basic | $ (0.10) | $ 0.38 |
| Diluted | $ (0.10) | $ 0.38 |
| Weighted average common shares outstanding: | | |
| Basic | 56.8 | 56.4 |
| Diluted | 56.8 | 56.5 |

Note: Totals may not sum due to rounding.

[1] Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

[2] Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

[3] Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

[4] Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | April 4, 2015 | March 29, 2014 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 10.6 | 13 3 |
| UK | 2.8 | 3 2 |
| CE | 3.2 | 3 4 |
| Other (2) | 0.6 | 0 5 |
| Total Meeting Paid Weeks | 17.2 | 20 4 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 13.5 | 18 9 |
| UK | 1.7 | 2 0 |
| CE | 5.6 | 5 6 |
| Other (2) | 0.5 | 0 5 |
| Total Online Paid Weeks | 21 3 | 27.1 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 24 1 | 32.2 |
| UK | 4 6 | 5.2 |
| CE | 8 8 | 9.1 |
| Other (2) | 1 1 | 1.1 |
| Total Paid Weeks | 38.5 | 47.5 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 739.6 | 941.3 |
| UK | 196.1 | 235.8 |
| CE | 252.4 | 256.6 |
| Other (2) | 29.9 | 34.6 |
| Total End of Period Active Meeting Subscribers | 1,218.0 | 1,468.3 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 1,080.6 | 1,484.1 |
| UK | 137.7 | 168.5 |
| CE | 447.1 | 481.9 |
| Other (2) | 38.4 | 42.4 |
| Total End of Period Active Online Subscribers | 1,703.8 | 2,176.8 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,820.2 | 2,425.4 |
| UK | 333.7 | 404.3 |
| CE | 699.5 | 738.5 |
| Other (2) | 68.3 | 77.0 |
| Total End of Period Active Base | 2,921.8 | 3,645.1 |
| **Attendance (in millions)** | | |
| North America | 5.2 | 6 6 |
| UK | 1.7 | 2 0 |
| CE | 1.8 | 2 0 |
| Other (2) | 0.4 | 0 3 |
| Total Attendance | 9.1 | 10.9 |

Note: Totals may not sum due to rounding.

(1)   The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2)   Represents Asia Pacific and emerging markets.

(3)   The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Q1 2015 | | Q1 2014 | Q1 2015 Variance | |
| | | | | | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | | |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $322.1 | $ 21.7 | $ 343.8 | $ 409.4 | -21.3% | -16.0% |
| Consolidated Meeting Fees [1] | $157.9 | $ 9.7 | $ 167.6 | $ 197.1 | -19.9% | -15.0% |
| Consolidated Online Subscription Revenues [2] | $ 92.1 | $ 6.3 | $ 98.4 | $ 119.6 | -23.0% | -17.8% |
| Consolidated Service Revenues [3] | $250.0 | $ 16.0 | $ 266.0 | $ 316.7 | -21.1% | -16.0% |
| Consolidated In-Meeting Product Sales [4] | $ 43.9 | $ 3.8 | $ 47.7 | $ 55.4 | -20.8% | -14.0% |
| Consolidated All Other [5] | $ 28.3 | $ 1.9 | $ 30.2 | $ 37.2 | -24.1% | -18.9% |
| North America | | | | | | |
| Meeting Fees [1] | $106.7 | $ 1.0 | $ 107.8 | $ 132.3 | -19.3% | -18.5% |
| Online Subscription Revenues [2] | $ 63.2 | $ 0.6 | $ 63.8 | $ 84.3 | -25.1% | -24.3% |
| Service Revenues [3] | $169.9 | $ 1.7 | $ 171.6 | $ 216.6 | -21.6% | -20.8% |
| In-Meeting Product Sales [4] | $ 21.6 | $ 0.2 | $ 21.8 | $ 28.4 | -23.9% | -23.4% |
| All Other [6] | $ 14.1 | $ 0.0 | $ 14.1 | $ 19.4 | -27.6% | -27.3% |
| Total Revenues | $205.6 | $ 1.9 | $ 207.4 | $ 264.4 | -22.3% | -21.5% |
| UK | | | | | | |
| Meeting Fees [1] | $ 16.9 | $ 1.6 | $ 18.5 | $ 20.6 | -17.9% | -10.1% |
| Online Subscription Revenues [2] | $ 5.7 | $ 0.5 | $ 6.2 | $ 7.1 | -20.2% | -12.7% |
| Service Revenues [3] | $ 22.6 | $ 2.1 | $ 24.7 | $ 27.7 | -18.5% | -10.8% |
| In-Meeting Product Sales [4] | $ 8.1 | $ 0.8 | $ 8.9 | $ 9.3 | -12.2% | -4.0% |
| All Other [6] | $ 3.7 | $ 0.4 | $ 4.0 | $ 5.2 | -30.1% | -23.4% |
| Total Revenues | $ 34.4 | $ 3.2 | $ 37.6 | $ 42.2 | -18.6% | -10.9% |
| CE | | | | | | |
| Meeting Fees [1] | $ 27.6 | $ 6.0 | $ 33.6 | $ 36.9 | -25.1% | -8.9% |
| Online Subscription Revenues [2] | $ 20.4 | $ 4.7 | $ 25.1 | $ 24.6 | -17.3% | 1.7% |
| Service Revenues [3] | $ 48.0 | $ 10.7 | $ 58.6 | $ 61.5 | -22.0% | -4.7% |
| In-Meeting Product Sales [4] | $ 12.8 | $ 2.7 | $ 15.5 | $ 15.8 | -19.2% | -1.9% |
| All Other [6] | $ 6.0 | $ 1.2 | $ 7.2 | $ 6.9 | -13.1% | 4.1% |
| Total Revenues | $ 66.7 | $ 14.6 | $ 81.3 | $ 84.2 | -20.8% | -3.4% |
| Other [7] | | | | | | |
| Meeting Fees [1] | $ 6.6 | $ 1.1 | $ 7.7 | $ 7.3 | -9.3% | 5.9% |
| Online Subscription Revenues [2] | $ 2.9 | $ 0.4 | $ 3.3 | $ 3.6 | -19.2% | -7.7% |
| Service Revenues [3] | $ 9.5 | $ 1.5 | $ 11.0 | $ 10.9 | -12.6% | 1.4% |
| In-Meeting Product Sales [4] | $ 1.4 | $ 0.1 | $ 1.5 | $ 2.0 | -29.3% | -21.9% |
| All Other [6] | $ 4.5 | $ 0.3 | $ 4.9 | $ 5.7 | -20.2% | -14.1% |
| Total Revenues | $ 15.4 | $ 2.0 | $ 17.4 | $ 18.5 | -16.7% | -5.8% |

Note: Totals may not sum due to rounding.

[1] "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product.

[2] "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

[3] "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

[4] "In-Meeting Product Sales" are sales of products to members in meetings.

[5] "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[6] "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[7] Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Q1 2015 | | | | | | Q1 2014 | | | Q1 2015 Variance | | 2015 Constant Currency | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GAAP | Adjustment (1) | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjustment (2) | Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $157.3 | $ 2.0 | $ 159.3 | $ 12.1 | $ 169.4 | $ 171.4 | $222.9 | $ 1.5 | $ 224.4 | -29.4% | -29.0% | -24.0% | -23.6% |
| *Gross Margin* | *48.8 %* | | *49.5 %* | | *49.3 %* | *49.8 %* | *54.5 %* | | *54.8 %* | | | | |
| Selling, General and Administrative Expenses | $ 52.0 | $ (3.8) | $ 48.2 | $ 2.0 | $ 54.0 | $ 50.3 | $ 56.5 | $ (2.1) | $ 54.4 | -8.0% | -11.3% | -4.4% | -7.5% |
| Operating Income | $ 18.0 | $ 5.8 | $ 23.8 | $ 3.8 | $ 21.9 | $ 27.6 | $ 51.1 | $ 3.7 | $ 54.7 | -64.7% | -56.5% | -57.1% | -49.5% |
| *Operating Income Margin* | *5.6 %* | | *7.4 %* | | *6.4 %* | *8.0 %* | *12.5 %* | | *13.4 %* | | | | |
| Net (loss) income attributable to Weight Watchers International, Inc. | $ (5.4) | $ 0.6 | $ (4.8) | $ 2.4 | $ (3.0) | $ (2.4) | $ 21.5 | $ (4.2) | $ 17.4 | -125.2% | -127.8% | -114.2% | -114.1% |
| (Loss) Earnings Per Share | $ (0.10) | $ 0.01 | $ (0.09) | $ 0.04 | $ (0.05) | $ (0.04) | $ 0.38 | $ (0.07) | $ 0.31 | -125.1% | -127.4% | -114.1% | -113.9% |

Note: Totals may not sum due to rounding.

(1) Excludes the impact of the $5.8 million ($3.5 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Net loss attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $4.8 million ($2.9 million after tax).

(2) Excludes the impact of the $3.7 million ($2.2 million after tax) of charges associated with the Company's previously disclosed 2014 restructuring plan. Net income attributable to Weight Watchers International, Inc. also excludes the gain of $10.5 million ($6.4 million after tax) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): August 5, 2015**

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**          **10010**
(Address of principal executive offices)                                      (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02. Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On August 5, 2015, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended July 4, 2015. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01. Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1      Press Release dated August 5, 2015.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

DATED: August 5, 2015

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:    Chief Financial Officer

3

**Exhibit Index**

| Exhibit | Description |
| --- | --- |
| 99.1 | Press Release dated August 5, 2015. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

### WEIGHT WATCHERS ANNOUNCES SECOND QUARTER 2015 RESULTS AND
### RAISES 2015 GUIDANCE

NEW YORK, N.Y., August 5, 2015 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the second quarter of fiscal 2015 and raised its full year fiscal 2015 earnings guidance.

- Q2 2015 revenues were $309.8 million, down 22.1% (16.5% on a constant currency basis) versus the prior year period, with total paid weeks down 17.6%.

- Q2 2015 earnings per fully diluted share (EPS) was $0.49; excluding the benefit of $0.07 per fully diluted share from the early extinguishment of debt, Q2 2015 adjusted EPS was $0.42.

- The Company raised its full year fiscal 2015 earnings guidance to between $0.57 and $0.72 per fully diluted share on an adjusted basis

- Pursuant to a debt tender offer, the Company made a cash payment of $77.2 million to prepay $84.9 million of its debt obligations maturing in April 2016.

"In the second quarter, our member recruitment trends improved, particularly in North America where Online sign-ups were positive year-over-year," commented Jim Chambers, the Company's President and Chief Executive Officer. "Late this year, we will be launching a significant and comprehensive program innovation in all of our major markets that we believe will return the Company to recruitment growth."

## Q2 2015 Consolidated Summary

| | Net Income* (in millions) | | | Fully Diluted EPS | | |
|---|---|---|---|---|---|---|
| | Three Months Ended | | | Three Months Ended | | |
| | July 4, 2015 | June 28, 2014 | % Change | July 4, 2015 | June 28, 2014 | % Change |
| Net Income / EPS | $ 27.9 | $ 54.0 | (48.4)% | $ 0.49 | $ 0.95 | (48.8)% |
| Adjustments | | | | | | |
| Debt Extinguishment | (4.1) | — | | (0.07) | — | |
| Restructuring Charges | 0.1 | 4.0 | | — | 0.07 | |
| Tax Benefit, net | — | (2.4) | | — | (0.04) | |
| Adjusted Net Income / EPS | $ 23.9 | $ 55.6 | (57.0)% | $ 0.42 | $ 0.98 | (57.3)% |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

\* Excluding the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

Second quarter 2015 net income was $27.9 million versus net income of $54.0 million in the prior year period. EPS for Q2 2015 was $0.49 versus $0.95 in the prior year period. In Q2 2015, foreign currency negatively impacted EPS by $0.07.

Q2 2015 net income and EPS were impacted by two items that affect year-over-year comparability. First, the Company recorded a gain on early extinguishment of debt of $6.7 million ($4.1 million after tax or $0.07 per fully diluted share) for its previously disclosed debt prepayment in the quarter. Second, the Company incurred $0.2 million ($0.1 million after tax or $0.00 per fully diluted share) of charges in connection with its previously disclosed 2015 restructuring plan. Excluding these two items, net income would have been $23.9 million and EPS would have been $0.42 in Q2 2015.

Q2 2014 net income and EPS were impacted by two items that affect year-over-year comparability. First, the Company incurred $6.5 million ($4.0 million after tax or $0.07 per fully diluted share) of charges in connection with its previously disclosed 2014 restructuring plan. Second, a $2.4 million net tax benefit ($0.04 per fully diluted share) related to an intercompany loan write-off in connection with the closure of the Company's China business, partially offset by the recognition of a valuation allowance related to tax benefits for foreign losses. Excluding these two items, net income would have been $55.6 million and EPS would have been $0.98 in Q2 2014.

2

## Q2 2015 Global Results

| (in millions except percentages and as noted) | Three Months Ended | | | % Change Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| | July 4, 2015 | June 28, 2014 | % Change | |
| Revenues | $ 309.8 | $ 397.5 | (22.1)% | (16.5)% |
| Operating Income | $ 70.6 | $ 114.6 | (38.4)% | (32.3)% |
| Adjustments | | | | |
| Restructuring Charges | $ 0.2 | $ 6.5 | | |
| Adjusted Operating Income | $ 70.8 | $ 121.1 | (41.5)% | (35.8)% |
| Total Paid Weeks | 39.5 | 47.9 | (17.6)% | N/A |
| Meeting [1] Paid Weeks | 17.6 | 21.0 | (16.5)% | N/A |
| Online [2] Paid Weeks | 21.9 | 26.9 | (18.4)% | N/A |
| End of Period Active Subscribers [3] (in thousands) | 2,797.9 | 3,357.1 | (16.7)% | N/A |
| Meeting Subscribers (in thousands) | 1,184.9 | 1,388.3 | (14.7)% | N/A |
| Online Subscribers (in thousands) | 1,613.0 | 1,968.8 | (18.1)% | N/A |

Note: Totals may not sum due to rounding

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1)  "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meeting members.

(2)  "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3)  "Subscribers" refer to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plan for its meetings business

Second quarter 2015 revenues decreased 16.5% on a constant currency basis versus the prior year period. Q2 2015 total paid weeks were down 17.6% as compared to the prior year period, with an Online paid weeks decline of 18.4% and a meeting paid weeks decline of 16.5%. These declines were driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period. Although recruitments remained lower year-over-year, the year-over-year performance trend in the second quarter of fiscal 2015 improved as compared to the first quarter of fiscal 2015.

Second quarter 2015 operating income decreased 32.3% on a constant currency basis versus the prior year period. Excluding the 2015 plan restructuring charges of $0.2 million and the 2014 plan restructuring charges of $6.5 million, operating income decreased 35.8% on a constant currency basis versus the prior year period. The operating income decline was driven primarily by lower revenues partially offset by lower marketing and selling, general and administrative expenses.

3

### Q2 2015 North America Performance

| (in millions except percentages and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| | July 4, 2015 | June 28, 2014 | | |
| Service Revenues* | $ 170.4 | $ 209.1 | (18.5)% | (17.7)% |
| Total Paid Weeks | 24.9 | 31.3 | (20.4)% | N/A |
| End of Period Active Subscribers (in thousands) | 1,767.1 | 2,197.7 | (19.6)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

* See Consolidated Statements of Net Income for Service Revenues definition.

Second quarter 2015 service revenues for North America were down 17.7% on a constant currency basis versus the prior year period driven by a 20.4% decline in total paid weeks. These declines were driven by lower active subscriber bases at the start of the quarter for both the meetings and Online businesses and lower recruitments in the quarter for the meetings business versus the prior year period. Recruitments in the Online business in North America increased in the quarter as compared to the prior year period. Although recruitments remained lower year-over-year, the year-over-year performance trend in the second quarter of fiscal 2015 in North America improved as compared to the first quarter of fiscal 2015, benefitting from better advertising and promotions in Q2 2015.

### Q2 2015 UK Performance

| (in millions except percentages and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| | July 4, 2015 | June 28, 2014 | | |
| Service Revenues* | $ 23.0 | $ 30.1 | (23.5)% | (16.3)% |
| Total Paid Weeks | 4.6 | 5.5 | (16.3)% | N/A |
| End of Period Active Subscribers (in thousands) | 316.8 | 381.9 | (17.0)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

* See Consolidated Statements of Net Income for Service Revenues definition.

Second quarter 2015 service revenues for the UK were down 16.3% on a constant currency basis versus the prior year period driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

4

## Q2 2015 CE Performance

| | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| (in millions except percentages and as noted) | July 4, 2015 | June 28, 2014 | % Change | |
| Service Revenues* | $ 47.9 | $ 65.7 | (27.2)% | (10.2)% |
| Total Paid Weeks | 8.9 | 9.7 | (8.9)% | N/A |
| End of Period Active Subscribers (in thousands) | 649.6 | 701.4 | (7.4)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures
* See Consolidated Statements of Net Income for Service Revenues definition.

Second quarter 2015 service revenues for Continental Europe (CE) were down 10.2% on a constant currency basis versus the prior year period driven by a lower active subscriber base in the meetings business at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

## Q2 2015 Debt and Cash Summary and Recent Development

During Q2 2015, pursuant to a previously announced debt tender offer, the Company made a cash payment of $77.2 million (plus an amount sufficient to pay accrued and unpaid interest on the prepaid amount) to prepay $84.9 million of its debt obligations maturing in April 2016. At the end of the quarter, after the prepayment, the balance of the debt maturing in April 2016 was $144.3 million. The Company ended Q2 2015 with a cash balance of $149.7 million. The Company also noted that, on July 14, 2015, it drew down the $48.0 million available on its revolving credit facility in order to enhance its cash position and to provide additional financial flexibility.

## Full Year Fiscal 2015 Earnings Guidance

The Company raised its full year fiscal 2015 earnings guidance to between $0.57 and $0.72 per fully diluted share as compared to its previously provided earnings guidance of between $0.40 and $0.70 per fully diluted share. Excluded from the above earnings guidance are restructuring charges and the gains associated with the early extinguishment of debt in the first and second quarters of fiscal 2015.

## Second Quarter 2015 Conference Call

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the second quarter 2015 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

5

**Statement regarding Non-GAAP Financial Measures**

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Net income, earnings per fully diluted share, operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and as adjusted (on a non-GAAP basis), as applicable, as follows: (i) with respect to the second quarter and first half of fiscal 2015 and fiscal 2014, to exclude the impact of charges associated with the Company's previously disclosed plans to restructure its organization; (ii) with respect to the second quarter and first half of fiscal 2015, to exclude the impact from the gains on early extinguishment of debt associated with the Company's previously reported debt prepayments, as applicable, in the period; (iii) with respect to the second quarter and first half of fiscal 2014, to exclude the impact of the net tax benefit associated with an intercompany loan write-off in connection with the closure of the Company's China business and the establishment of a valuation allowance related to tax benefits for foreign losses that are not expected to be realized; and (iv) with respect to the first half of fiscal 2014, to exclude the impact of the gain recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

**About Weight Watchers International, Inc.**

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 36,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and

6

physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of Online subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop innovative new services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's marketing and advertising programs and strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees and suppliers; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to generate sufficient cash to service all of the Company's debt service obligations; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the recognition of asset impairment charges; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including economic, political and social risks and foreign currency risks; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the projected benefits of such businesses; uncertainties related to a downturn in general economic conditions or consumer confidence; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the impact of security breaches or privacy concerns; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the loss of key personnel or failure to effectively manage and motivate the Company's workforce; the possibility that the interests of the Company's majority owner will conflict with other holders of its common stock; the Company's failure to maintain effective internal controls over financial reporting; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | July 4, 2015 | June 28, 2014 |
| Services revenues, net [1] | $ 250.4 | $ 318.7 |
| Product sales and other, net [2] | 59.4 | 78.9 |
| Revenues, net | 309.8 | 397.5 |
| Cost of services [3] | 120.0 | 135.3 |
| Cost of product sales and other [4] | 30.4 | 36.4 |
| Cost of revenues | 150.4 | 171.7 |
| Gross profit | 159.4 | 225.8 |
| Marketing expenses | 40.3 | 46.2 |
| Selling, general and administrative expenses | 48.5 | 65.0 |
| Operating income | 70.6 | 114.6 |
| Interest expense | 30.5 | 31.2 |
| Other expense, net | 0.3 | 0.9 |
| Extinguishment of debt | (6.7) | — |
| Income before income taxes | 46.5 | 82.5 |
| Provision for income taxes | 18.7 | 28.4 |
| Net income | 27.8 | 54.1 |
| Net loss (income) attributable to the noncontrolling interest | 0.1 | (0.1) |
| Net income attributable to Weight Watchers International, Inc. | $ 27.9 | $ 54.0 |
| Earnings Per Share | | |
| Basic | $ 0.49 | $ 0.95 |
| Diluted | $ 0.49 | $ 0.95 |
| Weighted average common shares outstanding: | | |
| Basic | 57.1 | 56.6 |
| Diluted | 57.2 | 56.7 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

(2) Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising — sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4) Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Six Months Ended | |
| --- | --- | --- |
| | July 4, 2015 | June 28, 2014 |
| Services revenues, net [1] | $ 500.3 | $ 635.4 |
| Product sales and other, net [2] | 131.5 | 171.6 |
| Revenues, net | 631.9 | 806.9 |
| Cost of services [3] | 250.3 | 280.0 |
| Cost of product sales and other [4] | 64.9 | 78.2 |
| Cost of revenues | 315.2 | 358.2 |
| Gross profit | 316.7 | 448.7 |
| Marketing expenses | 127.6 | 161.6 |
| Selling, general and administrative expenses | 100.4 | 121.5 |
| Operating income | 88.6 | 165.6 |
| Interest expense | 61.6 | 56.5 |
| Other expense, net | 0.9 | 1.2 |
| Extinguishment of debt | (11.5) | — |
| Gain on Brazil acquisition | — | (10.5) |
| Income before income taxes | 37.6 | 118.5 |
| Provision for income taxes | 15.3 | 42.9 |
| Net income | 22.3 | 75.6 |
| Net loss (income) attributable to the noncontrolling interest | 0.1 | (0.1) |
| Net income attributable to Weight Watchers International, Inc. | $ 22.4 | $ 75.5 |
| Earnings Per Share | | |
| Basic | $ 0.39 | $ 1.34 |
| Diluted | $ 0.39 | $ 1.33 |
| Weighted average common shares outstanding: | | |
| Basic | 57.0 | 56.5 |
| Diluted | 57.0 | 56.6 |

Note: Totals may not sum due to rounding.

[1]   Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

[2]   Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

[3]   Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

[4]   Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | July 4, 2015 | June 28, 2014 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 10.9 | 13.4 |
| UK | 2.8 | 3.4 |
| CE | 3.2 | 3.5 |
| Other (2) | 0.6 | 0.8 |
| Total Meeting Paid Weeks | 17.6 | 21.0 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 14.0 | 17.9 |
| UK | 1.7 | 2.1 |
| CE | 5.7 | 6.2 |
| Other (2) | 0.5 | 0.6 |
| Total Online Paid Weeks | 21.9 | 26.9 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 24.9 | 31.3 |
| UK | 4.6 | 5.5 |
| CE | 8.9 | 9.7 |
| Other (2) | 1.1 | 1.4 |
| Total Paid Weeks | 39.5 | 47.9 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 740.6 | 895.9 |
| UK | 187.9 | 223.6 |
| CE | 228.0 | 235.5 |
| Other (2) | 28.5 | 33.3 |
| Total End of Period Active Meeting Subscribers | 1,184.9 | 1,388.3 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 1,026.5 | 1,301.8 |
| UK | 129.0 | 158.3 |
| CE | 421.6 | 465.8 |
| Other (2) | 35.9 | 42.8 |
| Total End of Period Active Online Subscribers | 1,613.0 | 1,968.8 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,767.1 | 2,197.7 |
| UK | 316.8 | 381.9 |
| CE | 649.6 | 701.4 |
| Other (2) | 64.4 | 76.1 |
| Total End of Period Active Base | 2,797.9 | 3,357.1 |
| **Attendance (in millions)** | | |
| North America | 5.1 | 6.2 |
| UK | 1.5 | 1.8 |
| CE | 1.5 | 1.8 |
| Other (2) | 0.4 | 0.5 |
| Total Attendance | 8.6 | 10.3 |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2)    Represents Asia Pacific and emerging markets.

(3)    The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to

such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Six Months Ended | |
| --- | --- | --- |
| | July 4, 2015 | June 28, 2014 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 21.5 | 26.6 |
| UK | 5.7 | 6.6 |
| CE | 6.4 | 6.9 |
| Other (2) | 1.2 | 1.3 |
| Total Meeting Paid Weeks | 34.8 | 41.5 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 27.5 | 36.9 |
| UK | 3.5 | 4.1 |
| CE | 11.3 | 11.9 |
| Other (2) | 1.0 | 1.1 |
| Total Online Paid Weeks | 43.3 | 54.0 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 49.0 | 63.5 |
| UK | 9.1 | 10.7 |
| CE | 17.6 | 18.8 |
| Other (2) | 2.2 | 2.4 |
| Total Paid Weeks | 78.0 | 95.5 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 740.6 | 895.9 |
| UK | 187.9 | 223.6 |
| CE | 228.0 | 235.5 |
| Other (2) | 28.5 | 33.3 |
| Total End of Period Active Meeting Subscribers | 1,184.9 | 1,388.3 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 1,026.5 | 1,301.8 |
| UK | 129.0 | 158.3 |
| CE | 421.6 | 465.8 |
| Other (2) | 35.9 | 42.8 |
| Total End of Period Active Online Subscribers | 1,613.0 | 1,968.8 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,767.1 | 2,197.7 |
| UK | 316.8 | 381.9 |
| CE | 649.6 | 701.4 |
| Other (2) | 64.4 | 76.1 |
| Total End of Period Active Base | 2,797.9 | 3,357.1 |
| **Attendance (in millions)** | | |
| North America | 10.3 | 12.8 |
| UK | 3.2 | 3.8 |
| CE | 3.3 | 3.8 |
| Other (2) | 0.8 | 0.8 |
| Total Attendance | 17.7 | 21.2 |

Note: Totals may not sum due to rounding.

(1)  The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows:
(i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks;
(ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching);
and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.
(2)  Represents Asia Pacific and emerging markets.
(3)  The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Q2 2015 | | Q2 2014 | Q2 2015 Variance | |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $309.8 | $ 22.3 | $ 332.0 | $ 397.5 | -22.1% | -16.5% |
| **Consolidated Meeting Fees** (1) | $155.9 | $ 10.5 | $ 166.4 | $ 199.5 | -21.8% | -16.6% |
| Consolidated Online Subscription Revenues (2) | $ 94.5 | $ 6.8 | $ 101.2 | $ 119.2 | -20.7% | -15.0% |
| **Consolidated Service Revenues** (3) | $250.4 | $ 17.3 | $ 267.6 | $ 318.7 | -21.4% | -16.0% |
| Consolidated In-Meeting Product Sales (4) | $ 34.6 | $ 3.3 | $ 37.9 | $ 46.4 | -25.4% | -18.2% |
| Consolidated All Other (5) | $ 24.8 | $ 1.7 | $ 26.5 | $ 32.5 | -23.7% | -18.6% |
| North America | | | | | | |
| Meeting Fees (1) | $105.2 | $ 1.1 | $ 106.3 | $ 129.3 | -18.6% | -17.8% |
| Online Subscription Revenues (2) | $ 65.2 | $ 0.6 | $ 65.8 | $ 79.8 | -18.3% | -17.5% |
| Service Revenues (3) | $170.4 | $ 1.7 | $ 172.1 | $ 209.1 | -18.5% | -17.7% |
| In-Meeting Product Sales (4) | $ 17.3 | $ 0.2 | $ 17.5 | $ 22.5 | -23.3% | -22.5% |
| All Other (6) | $ 13.1 | $ 0.0 | $ 13.1 | $ 16.9 | -22.4% | -22.2% |
| Total Revenues | $200.8 | $ 1.9 | $ 202.7 | $ 248.5 | -19.2% | -18.4% |
| UK | | | | | | |
| Meeting Fees (1) | $ 17.1 | $ 1.6 | $ 18.7 | $ 22.4 | -23.8% | -16.5% |
| Online Subscription Revenues (2) | $ 6.0 | $ 0.6 | $ 6.6 | $ 7.8 | -22.9% | -15.5% |
| Service Revenues (3) | $ 23.0 | $ 2.2 | $ 25.2 | $ 30.1 | -23.5% | -16.3% |
| In-Meeting Product Sales (4) | $ 6.3 | $ 0.6 | $ 6.9 | $ 8.3 | -24.2% | -17.0% |
| All Other (6) | $ 3.4 | $ 0.3 | $ 3.7 | $ 4.9 | -31.0% | -24.7% |
| Total Revenues | $ 32.8 | $ 3.1 | $ 35.9 | $ 43.4 | -24.5% | -17.4% |
| CE | | | | | | |
| Meeting Fees (1) | $ 27.3 | $ 6.2 | $ 33.5 | $ 38.0 | -28.0% | -11.7% |
| Online Subscription Revenues (2) | $ 20.5 | $ 5.0 | $ 25.5 | $ 27.8 | -26.1% | -8.3% |
| Service Revenues (3) | $ 47.9 | $ 11.1 | $ 59.0 | $ 65.7 | -27.2% | -10.2% |
| In-Meeting Product Sales (4) | $ 9.8 | $ 2.3 | $ 12.0 | $ 13.1 | -25.5% | -8.2% |
| All Other (6) | $ 4.6 | $ 1.0 | $ 5.5 | $ 5.4 | -15.5% | 2.3% |
| Total Revenues | $ 62.2 | $ 14.4 | $ 76.6 | $ 84.3 | -26.2% | -9.1% |
| Other (7) | | | | | | |
| Meeting Fees (1) | $ 6.3 | $ 1.6 | $ 7.9 | $ 9.9 | -36.4% | -20.2% |
| Online Subscription Revenues (2) | $ 2.8 | $ 0.6 | $ 3.4 | $ 3.8 | -27.2% | -11.3% |
| Service Revenues (3) | $ 9.1 | $ 2.2 | $ 11.3 | $ 13.7 | -33.8% | -17.7% |
| In-Meeting Product Sales (4) | $ 1.2 | $ 0.3 | $ 1.5 | $ 2.4 | -49.4% | -37.3% |
| All Other (6) | $ 3.7 | $ 0.4 | $ 4.1 | $ 5.3 | -29.8% | -23.1% |
| Total Revenues | $ 14.0 | $ 2.8 | $ 16.8 | $ 21.4 | -34.6% | -21.2% |

Note: Totals may not sum due to rounding.

(1)     "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product.

(2)     "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

(3)     "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)     "In-Meeting Product Sales" are sales of products to members in meetings.

(5)     "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(6)     "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(7)     Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | First Half 2015 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | First Half 2015 | | | | | First Half 2014 | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
| | GAAP | | Currency Adjustment | | Constant Currency | | GAAP | | |
| **Selected Financial Data** | | | | | | | | | |
| Consolidated Company Revenues | $631.9 | $ | 44.0 | $ | 675.8 | $ | 806.9 | -21.7% | -16.2% |
| Consolidated Meeting Fees (1) | $313.8 | $ | 20.2 | $ | 334.0 | $ | 396.6 | -20.9% | -15.8% |
| Consolidated Online Subscription Revenues (2) | $186.5 | $ | 13.1 | $ | 199.6 | $ | 238.8 | -21.9% | -16.4% |
| Consolidated Service Revenues (3) | $500.3 | $ | 33.3 | $ | 533.6 | $ | 635.4 | -21.3% | -16.0% |
| Consolidated In-Meeting Product Sales (4) | $ 78.5 | $ | 7.1 | $ | 85.6 | $ | 101.8 | -22.9% | -15.9% |
| Consolidated All Other (5) | $ 53.1 | $ | 3.6 | $ | 56.7 | $ | 69.8 | -23.9% | -18.8% |
| North America | | | | | | | | | |
| Meeting Fees (1) | $212.0 | $ | 2.1 | $ | 214.1 | $ | 261.6 | -19.0% | -18.2% |
| Online Subscription Revenues (2) | $128.3 | $ | 1.3 | $ | 129.6 | $ | 164.1 | -21.8% | -21.0% |
| Service Revenues (3) | $340.3 | $ | 3.4 | $ | 343.7 | $ | 425.7 | -20.1% | -19.3% |
| In-Meeting Product Sales (4) | $ 38.9 | $ | 0.3 | $ | 39.2 | $ | 50.9 | -23.6% | -23.0% |
| All Other (6) | $ 27.2 | $ | 0.1 | $ | 27.2 | $ | 36.3 | -25.2% | -24.9% |
| Total Revenues | $406.3 | $ | 3.8 | $ | 410.1 | $ | 512.9 | -20.8% | -20.0% |
| UK | | | | | | | | | |
| Meeting Fees (1) | $ 34.0 | $ | 3.2 | $ | 37.2 | $ | 43.0 | -20.9% | -13.4% |
| Online Subscription Revenues (2) | $ 11.7 | $ | 1.1 | $ | 12.8 | $ | 14.9 | -21.6% | -14.2% |
| Service Revenues (3) | $ 45.6 | $ | 4.3 | $ | 50.0 | $ | 57.9 | -21.1% | -13.6% |
| In-Meeting Product Sales (4) | $ 14.4 | $ | 1.4 | $ | 15.8 | $ | 17.6 | -17.9% | -10.2% |
| All Other (6) | $ 7.1 | $ | 0.7 | $ | 7.7 | $ | 10.2 | -30.6% | -24.0% |
| Total Revenues | $ 67.2 | $ | 6.3 | $ | 73.5 | $ | 85.6 | -21.6% | -14.2% |
| CE | | | | | | | | | |
| Meeting Fees (1) | $ 54.9 | $ | 12.2 | $ | 67.1 | $ | 74.8 | -26.6% | -10.3% |
| Online Subscription Revenues (2) | $ 40.9 | $ | 9.7 | $ | 50.6 | $ | 52.4 | -22.0% | -3.6% |
| Service Revenues (3) | $ 95.8 | $ | 21.8 | $ | 117.6 | $ | 127.2 | -24.7% | -7.5% |
| In-Meeting Product Sales (4) | $ 22.5 | $ | 5.0 | $ | 27.5 | $ | 28.9 | -22.1% | -4.7% |
| All Other (6) | $ 10.6 | $ | 2.2 | $ | 12.8 | $ | 12.3 | -14.2% | 3.3% |
| Total Revenues | $128.9 | $ | 29.0 | $ | 157.9 | $ | 168.5 | -23.5% | -6.3% |
| Other (7) | | | | | | | | | |
| Meeting Fees (1) | $ 12.9 | $ | 2.7 | $ | 15.6 | $ | 17.2 | -24.9% | -9.1% |
| Online Subscription Revenues (2) | $ 5.7 | $ | 1.0 | $ | 6.7 | $ | 7.4 | -23.3% | -9.6% |
| Service Revenues (3) | $ 18.6 | $ | 3.7 | $ | 22.3 | $ | 24.6 | -24.4% | -9.2% |
| In-Meeting Product Sales (4) | $ 2.6 | $ | 0.4 | $ | 3.0 | $ | 4.4 | -40.3% | -30.3% |
| All Other (6) | $ 8.2 | $ | 0.7 | $ | 8.9 | $ | 11.0 | -24.8% | -18.5% |
| Total Revenues | $ 29.4 | $ | 4.9 | $ | 34.3 | $ | 39.9 | -26.3% | -14.1% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product.

(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4) "In-Meeting Product Sales" are sales of products to members in meetings.

(5) "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(6) "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(7) Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | Q2 2015 | | | | | | Q2 2014 | | | Q2 2015 Variance | | 2015 Constant Currency |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GAAP | Adjustment (1) | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjustment (2) | Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $159.4 | $ (0.3) | $ 159.1 | $ 12.7 | $ 172.0 | $ 171.7 | $225.8 | $ 3.2 | $ 229.0 | -29.4% | -30.5% | -23.8% | -25.0% |
| *Gross Margin* | *51.4 %* | | *51.3 %* | | *51.8 %* | *51.7 %* | *56.8 %* | | *57.6 %* | | - | | |
| Selling, General and Administrative Expenses | $ 48 5 | $ (0.5) | $ 47.9 | $ 2.3 | $ 50.8 | $ 50 3 | $ 65.0 | $ (3.3) | $ 61.7 | -25.5% | -22.3% | -21.9% | -18.5% |
| Operating Income | $ 70.6 | $ 0.2 | $ 70.8 | $ 7.0 | $ 77.5 | $ 77.8 | $114.6 | $ 6.5 | $ 121.1 | -38.4% | -41.5% | -32.3% | -35.8% |
| *Operating Income Margin* | *22.8 %* | | *22.9 %* | | *23.4 %* | *23.4 %* | *28.8 %* | | *30.5 %* | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 27.9 | $ (3.9) | $ 23.9 | $ 4.2 | $ 32.1 | $ 28.1 | $ 54.0 | $ 1.6 | $ 55.6 | -48.4% | -57.0% | -40.6% | -49.4% |
| Earnings Per Share | $ 0.49 | $ (0.07) | $ 0.42 | $ 0.07 | $ 0.56 | $ 0.49 | $ 0.95 | $ 0.03 | $ 0.98 | -48.8% | -57.3% | -41.1% | -49.8% |

Note: Totals may not sum due to rounding.

(1)   Excludes the impact of the $0.2 million ($0.1 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $6.7 million ($4.1 million after tax).

(2)   Excludes the impact of the $6.5 million ($4.0 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the $2.4 million tax benefit, net.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | First Half 2015 | | | | | | First Half 2014 | | | First Half 2015 Variance | | | |
| | | | | | | | | | | | | | 2015 Constant Currency |
| **Selected Financial Data** | GAAP | Adjustment (1) | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjustment (2) | Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Profit | $316.7 | $ 1.7 | $ 318.4 | $ 24.7 | $ 341.4 | $ 343.1 | $448.7 | $ 4.7 | $ 453.4 | -29.4% | -29.8% | -23.9% | -24.3% |
| *Gross Margin* | *50.1 %* | | *50.4 %* | | *50.5 %* | *50.8 %* | *55.6 %* | | *56.2 %* | | | | |
| Selling, General and Administrative Expenses | $100.4 | $ (4.3) | $ 96.1 | $ 4.4 | $ 104.8 | $ 100.5 | $121.5 | $ (5.5) | $ 116.1 | -17.4% | -17.2% | -13.8% | -13.4% |
| Operating Income | $ 88.6 | $ 6.0 | $ 94.6 | $ 10.7 | $ 99.4 | $ 105.4 | $165.6 | $ 10.2 | $ 175.8 | -46.5% | -46.2% | -40.0% | -40.1% |
| *Operating Income Margin* | *14.0 %* | | *15.0 %* | | *14.7 %* | *15.6 %* | *20.5 %* | | *21.8 %* | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 22.4 | $ (3.3) | $ 19.1 | $ 6.4 | $ 28.9 | $ 25.5 | $ 75.5 | $ (2.5) | $ 73.0 | -70.3% | -73.8% | -61.8% | -65.0% |
| Earnings Per Share | $ 0.39 | $ (0.06) | $ 0.33 | $ 0.11 | $ 0.51 | $ 0.45 | $ 1.33 | $ (0.04) | $ 1.29 | -70.5% | -74.0% | -62.1% | -65.3% |

Note: Totals may not sum due to rounding.

(1) Excludes the impact of the $6.0 million ($3.7 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $11.5 million ($7.0 million after tax).

(2) Excludes the impact of the $10.2 million ($6.2 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the gain of $10.5 million ($6.4 million after tax) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership and the $2.4 million tax benefit, net.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

---

# FORM 8-K

---

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): November 5, 2015**

---

# WEIGHT WATCHERS INTERNATIONAL, INC.

**(Exact name of registrant as specified in its charter)**

---

| **Virginia** | **001-16769** | **11-6040273** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**          **10010**
(Address of principal executive offices)                                                  (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
**(Former name or former address, if changed since last report)**

---

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

## Item 2.02. Results of Operations and Financial Condition.

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On November 5, 2015, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended October 3, 2015. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

## Item 9.01. Financial Statements and Exhibits.

(d) Exhibits.

Exhibit 99.1 Press Release dated November 5, 2015.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: November 5, 2015

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

**Exhibit Index**

| Exhibit | Description |
|---------|-------------|
| 99.1 | Press Release dated November 5, 2015. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

## WEIGHT WATCHERS ANNOUNCES THIRD QUARTER 2015 RESULTS

NEW YORK, N.Y., November 5, 2015 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the third quarter ended October 3, 2015.

- Q3 2015 revenues were $273.3 million, down 20.8% (15.6% on a constant currency basis) versus the prior year period, with total paid weeks down 15.7%.

- Q3 2015 earnings per fully diluted share (EPS) was $0.38; excluding the $0.01 per fully diluted share impact of restructuring charges, Q3 2015 adjusted EPS was $0.39.

- The Company is raising its full year fiscal 2015 earnings guidance to between $0.64 and $0.74 per fully diluted share on an adjusted basis.

- After Q3 2015 close, on October 19, 2015, the Company announced a strategic collaboration with Ms. Oprah Winfrey. As part of this long-term partnership, Ms. Winfrey made a $43.2 million equity investment in the Company and joined its Board of Directors, bringing her insights to future products and programs.

"In December, we will be launching a comprehensive program innovation as we expand our purpose from weight loss alone to more broadly helping people lead healthier, happier lives," commented Jim Chambers, the Company's President and Chief Executive Officer. "The response to our groundbreaking partnership with Oprah Winfrey has been terrific. I am thrilled about the impact it will have on accelerating our transformation."

## Q3 2015 Consolidated Summary

| | Net Income* (in millions) | | | Fully Diluted EPS | | |
| | Three Months Ended | | | Three Months Ended | | |
| | October 3, 2015 | September 27, 2014 | % Change | October 3, 2015 | September 27, 2014 | % Change |
|---|---|---|---|---|---|---|
| Net Income / EPS | $ 21.8 | $ 37.9 | (42.5)% | $ 0.38 | $ 0.67 | (43.0)% |
| Adjustments | | | | | | |
| Restructuring Charges | 0.7 | 0.4 | | 0.01 | 0.01 | |
| Adjusted Net Income / EPS | $ 22.5 | $ 38.3 | (41.3)% | $ 0.39 | $ 0.68 | (41.9)% |

Note: Totals may not sum due to rounding

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

*Excluding the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

Third quarter 2015 net income was $21.8 million versus net income of $37.9 million in the prior year period. EPS for Q3 2015 was $0.38 versus $0.67 in the prior year period. In Q3 2015, foreign currency negatively impacted EPS by $0.07.

In both Q3 2015 and Q3 2014, net income and EPS were impacted by restructuring charges that affect year-over-year comparability. The Company incurred $1.1 million ($0.7 million after tax or $0.01 per fully diluted share) in Q3 2015 and $0.7 million ($0.4 million after tax or $0.01 per fully diluted share) in Q3 2014 of charges in connection with its previously disclosed 2015 and 2014 restructuring plans, respectively. Excluding these charges from Q3 2015 and Q3 2014, net income would have been $22.5 million and $38.3 million, respectively, and EPS would have been $0.39 and $0.68, respectively.

2

### Q3 2015 Global Results

| (in millions except percentages and as noted) | Three Months Ended | | | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|---|---|
| | October 3, 2015 | | September 27, 2014 | | % Change | |
| Revenues | $ | 273.3 | $ | 345.2 | (20.8)% | (15.6)% |
| Operating Income | $ | 63.1 | $ | 91.4 | (30.9)% | (24.4)% |
| Adjustments | | | | | | |
| Restructuring Charges | $ | 1.1 | $ | 0.7 | | |
| Adjusted Operating Income | $ | 64.2 | $ | 92.1 | (30.3)% | (23.9)% |
| Total Paid Weeks | | 35.5 | | 42.2 | (15.7)% | N/A |
| Meeting[1] Paid Weeks | | 15.8 | | 18.6 | (15.3)% | N/A |
| Online[2] Paid Weeks | | 19.8 | | 23.5 | (16.0)% | N/A |
| End of Period Active Subscribers[3] (in thousands) | | 2,573.3 | | 2,946.4 | (12.7)% | N/A |
| Meeting Subscribers (in thousands) | | 1,104.0 | | 1,247.2 | (11.5)% | N/A |
| Online Subscribers (in thousands) | | 1,469.3 | | 1,699.3 | (13.5)% | N/A |

Note: Totals may not sum due to rounding.
See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meeting members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refer to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plan for its meetings business.

Third quarter 2015 revenues decreased 15.6% on a constant currency basis versus the prior year period. Q3 2015 total paid weeks were down 15.7% as compared to the prior year period, with an Online paid weeks decline of 16.0% and a meeting paid weeks decline of 15.3%. These declines were driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

Third quarter 2015 operating income decreased 24.4% on a constant currency basis versus the prior year period. Excluding the 2015 plan restructuring charges of $1.1 million and the 2014 plan restructuring charges of $0.7 million, Q3 2015 operating income decreased 23.9% on a constant currency basis versus the prior year period. The operating income decline was driven primarily by lower revenues partially offset by lower marketing and selling, general and administrative expenses.

3

## Q3 2015 North America Performance

| | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| (in millions except percentages and as noted) | October 3, 2015 | September 27, 2014 | % Change | |
| Service Revenues* | $ 153.3 | $ 188.7 | (18.7)% | (17.5)% |
| Total Paid Weeks | 22.4 | 27.6 | (18.7)% | N/A |
| End of Period Active Subscribers (in thousands) | 1,612.7 | 1,933.1 | (16.6)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

Third quarter 2015 service revenues for North America were down 17.5% on a constant currency basis versus the prior year period driven by a 18.7% decline in total paid weeks. These declines were driven by lower active subscriber bases at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

## Q3 2015 UK Performance

| | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| (in millions except percentages and as noted) | October 3, 2015 | September 27, 2014 | % Change | |
| Service Revenues* | $ 21.5 | $ 26.9 | (20.2)% | (13.7)% |
| Total Paid Weeks | 4.2 | 4.9 | (13.5)% | N/A |
| End of Period Active Subscribers (in thousands) | 301.1 | 332.0 | (9.3)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures
* See Consolidated Statements of Net Income for Service Revenues definition.

Third quarter 2015 service revenues for the UK were down 13.7% on a constant currency basis versus the prior year period driven by lower active subscriber bases at the start of the quarter for both the meetings and Online businesses and lower recruitments in the quarter for the meetings business versus the prior year period. Recruitments in the Online business in the UK increased in the quarter as compared to the prior year period.

4

### Q3 2015 CE Performance

| (in millions except percentages and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | October 3, 2015 | September 27, 2014 | % Change | |
| Service Revenues* | $ 41.3 | $ 53.9 | (23.3)% | (8.8)% |
| Total Paid Weeks | 7.8 | 8.5 | (8.0)% | N/A |
| End of Period Active Subscribers (in thousands) | 594.5 | 614.7 | (3.3)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures
* See Consolidated Statements of Net Income for Service Revenues definition.

Third quarter 2015 service revenues for Continental Europe (CE) were down 8.8% on a constant currency basis versus the prior year period driven by a lower active subscriber base in the meetings business at the start of the quarter and lower recruitments in the quarter for both the meetings and Online businesses versus the prior year period.

### Q3 2015 Debt and Cash Summary

The Company ended Q3 2015 with a cash balance of $212 million. Following the end of the quarter, Ms. Winfrey made a $43.2 million equity investment in the Company. The Company plans to use cash to repay in full its $144 million debt obligations due in April 2016.

### Full Year Fiscal 2015 Earnings Guidance

The Company raised its full year fiscal 2015 earnings guidance to between $0.64 and $0.74 per fully diluted share, which is based on a weighted 59.0 million shares outstanding, from between $0.57 and $0.72 per fully diluted share, which was based on 57.2 million shares outstanding. This increase in shares outstanding resulting from Ms. Winfrey's Q4 2015 equity investment in the Company will have a negative impact of $0.02 per fully diluted share, which is included in the Company's updated earnings guidance. This updated guidance excludes the negative impact of one-time transaction expenses associated with the Company entering into its previously announced partnership with Ms. Winfrey and $0.14 per fully diluted share of stock option expense in connection with the Company granting Ms. Winfrey a fully vested option to purchase 3.5 million shares, both of which occurred in Q4 2015. Both the prior and updated earnings guidance exclude the restructuring charges for fiscal 2015 and the gains associated with the early extinguishment of debt in the first and second quarters of fiscal 2015.

### Third Quarter 2015 Conference Call

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the third quarter 2015 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

**Statement regarding Non-GAAP Financial Measures**

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Net income, earnings per fully diluted share, operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and as adjusted (on a non-GAAP basis), as applicable, as follows: (i) with respect to the third quarter and first nine months of fiscal 2015 and fiscal 2014, to exclude the impact of charges associated with the Company's previously disclosed plans to restructure its organization; (ii) with respect to the first nine months of fiscal 2015, to exclude the impact from the gains on early extinguishment of debt associated with the Company's previously reported debt prepayments in the period; and (iii) with respect to the first nine months of fiscal 2014, to exclude the impact of (a) the net tax benefit associated with an intercompany loan write-off in connection with the closure of the Company's China business and the establishment of a valuation allowance related to tax benefits for foreign losses that are not expected to be realized and (b) the gain recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

**About Weight Watchers International, Inc.**

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 36,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products

6

through its websites, mobile sites and apps. Weight Watchers is the leading provider of Online subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop innovative new services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's marketing and advertising programs and strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees and suppliers; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to generate sufficient cash to service all of the Company's debt service obligations; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the recognition of asset impairment charges; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including economic, political and social risks and foreign currency risks; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the projected benefits of such businesses; uncertainties related to a downturn in general economic conditions or consumer confidence; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the impact of security breaches or privacy concerns; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the loss of key personnel or failure to effectively manage and motivate the Company's workforce; the possibility that the interests of the Company's majority owner will conflict with other holders of its common stock; the Company's failure to maintain effective internal controls over financial reporting; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | October 3, 2015 | September 27, 2014 |
| Services revenues, net (1) | $    224.2 | $    281.9 |
| Product sales and other, net (2) | 49.2 | 63.3 |
| Revenues, net | 273.3 | 345.2 |
| Cost of services (3) | 114.0 | 122.1 |
| Cost of product sales and other (4) | 22.7 | 35.5 |
| Cost of revenues | 136.7 | 157.6 |
| Gross profit | 136.6 | 187.6 |
| Marketing expenses | 27.2 | 36.8 |
| Selling, general and administrative expenses | 46.4 | 59.4 |
| Operating income | 63.1 | 91.4 |
| Interest expense | 30.1 | 33.0 |
| Other expense, net | 0.4 | 1.5 |
| Income before income taxes | 32.6 | 56.9 |
| Provision for income taxes | 10.8 | 19.1 |
| Net income | 21.8 | 37.8 |
| Net (income) loss attributable to the noncontrolling interest | (0.0) | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $    21.8 | $    37.9 |
| Earnings Per Share | | |
| Basic | $    0.38 | $    0.67 |
| Diluted | $    0.38 | $    0.67 |
| Weighted average common shares outstanding: | | |
| Basic | 57.1 | 56.7 |
| Diluted | 57.3 | 56.8 |

Note: Totals may not sum due to rounding.

(1)   Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

(2)   Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)   Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4)   Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Nine Months Ended | |
|---|---|---|
| | October 3, 2015 | September 27, 2014 |
| Services revenues, net [1] | $ 724.5 | $ 917.2 |
| Product sales and other, net [2] | 180.7 | 234.9 |
| Revenues, net | 905.2 | 1,152.1 |
| Cost of services [3] | 364.2 | 402.0 |
| Cost of product sales and other [4] | 87.7 | 113.8 |
| Cost of revenues | 451.9 | 515.8 |
| Gross profit | 453.3 | 636.3 |
| Marketing expenses | 154.8 | 198.4 |
| Selling, general and administrative expenses | 146.8 | 180.9 |
| Operating income | 151.7 | 257.0 |
| Interest expense | 91.7 | 89.4 |
| Other expense, net | 1.3 | 2.7 |
| Extinguishment of debt | (11.4) | — |
| Gain on Brazil acquisition | — | (10.5) |
| Income before income taxes | 70.2 | 175.5 |
| Provision for income taxes | 26.1 | 62.0 |
| Net income | 44.1 | 113.4 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.0 |
| Net income attributable to Weight Watchers International, Inc. | $ 44.2 | $ 113.4 |
| Earnings Per Share | | |
| Basic | $ 0.78 | $ 2.00 |
| Diluted | $ 0.77 | $ 2.00 |
| Weighted average common shares outstanding: | | |
| Basic | 57.0 | 56.6 |
| Diluted | 57.2 | 56.6 |

Note: Totals may not sum due to rounding.

[1]  Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

[2]  Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

[3]  Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

[4]  Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
OPERATIONAL STATISTICS
UNAUDITED

| | Three Months Ended | |
|---|---|---|
| | October 3, 2015 | September 27, 2014 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 9.9 | 12.0 |
| UK | 2.6 | 3.0 |
| CE | 2.7 | 2.9 |
| Other (2) | 0.6 | 0.7 |
| Total Meeting Paid Weeks | 15.8 | 18.6 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 12.6 | 15.6 |
| UK | 1.6 | 1.9 |
| CE | 5.1 | 5 6 |
| Other (2) | 0.5 | 0.5 |
| Total Online Paid Weeks | 19.8 | 23.5 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 22.4 | 27.6 |
| UK | 4.2 | 4.9 |
| CE | 7.8 | 8.5 |
| Other (2) | 1.1 | 1.2 |
| Total Paid Weeks | 35.5 | 42 2 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 682.9 | 813.1 |
| UK | 180.8 | 196.1 |
| CE | 211.8 | 208.6 |
| Other (2) | 28.5 | 29.3 |
| Total End of Period Active Meeting Subscribers | 1,104.0 | 1,247.2 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 929.8 | 1,120.0 |
| UK | 120.2 | 135.9 |
| CE | 382.7 | 406.0 |
| Other (2) | 36.6 | 37.3 |
| Total End of Period Active Online Subscribers | 1,469.3 | 1,699.3 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,612.7 | 1,933.1 |
| UK | 301.1 | 332.0 |
| CE | 594.5 | 614.7 |
| Other (2) | 65.0 | 66.7 |
| Total End of Period Active Base | 2,573.3 | 2,946.4 |
| **Attendance (in millions)** | | |
| North America | 4.5 | 5.3 |
| UK | 1.3 | 1.5 |
| CE | 1.1 | 1.3 |
| Other (2) | 0.4 | 0.5 |
| Total Attendance | 7.4 | 8.6 |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.
(2) Represents Asia Pacific and emerging markets.
(3) The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers OnlinePlus and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to

such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Nine Months Ended | |
|---|---|---|
| | October 3, 2015 | September 27, 2014 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 31.4 | 38.6 |
| UK | 8.3 | 9.6 |
| CE | 9 0 | 9.9 |
| Other (2) | 1.8 | 2.0 |
| Total Meeting Paid Weeks | 50.5 | 60.1 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 40.0 | 52.5 |
| UK | 5.1 | 6.0 |
| CE | 16.4 | 17.4 |
| Other (2) | 1.4 | 1.6 |
| Total Online Paid Weeks | 63 0 | 77.5 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 71.5 | 91.1 |
| UK | 13.4 | 15.6 |
| CE | 25.4 | 27.3 |
| Other (2) | 3.3 | 3.6 |
| Total Paid Weeks | 113.6 | 137.6 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 682.9 | 813.1 |
| UK | 180.8 | 196.1 |
| CE | 211.8 | 208.6 |
| Other (2) | 28.5 | 29.3 |
| Total End of Period Active Meeting Subscribers | 1,104.0 | 1,247.2 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 929.8 | 1,120.0 |
| UK | 120.2 | 135.9 |
| CE | 382.7 | 406.0 |
| Other (2) | 36.6 | 37.3 |
| Total End of Period Active Online Subscribers | 1,469.3 | 1,699.3 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,612.7 | 1,933.1 |
| UK | 301.1 | 332.0 |
| CE | 594.5 | 614.7 |
| Other (2) | 65.0 | 66.7 |
| Total End of Period Active Base | 2,573.3 | 2,946.4 |
| **Attendance (in millions)** | | |
| North America | 14.9 | 18.1 |
| UK | 4.5 | 5.3 |
| CE | 4.5 | 5.1 |
| Other (2) | 1.2 | 1.3 |
| Total Attendance | 25.0 | 29.8 |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2) Represents Asia Pacific and emerging markets.

(3) The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Q3 2015 | | Q3 2014 | Q3 2015 Variance | |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $273.3 | $ 18.2 | $ 291.5 | $ 345.2 | -20.8% | -15.6% |
| Consolidated Meeting Fees (1) | $139.5 | $ 8.9 | $ 148.4 | $ 177.0 | -21.2% | -16.2% |
| Consolidated Online Subscription Revenues (2) | $ 84.7 | $ 5.7 | $ 90.3 | $ 104.8 | -19.2% | -13.8% |
| Consolidated Service Revenues (3) | $224.2 | $ 14.6 | $ 238.7 | $ 281.9 | -20.5% | -15.3% |
| Consolidated In-Meeting Product Sales (4) | $ 26.7 | $ 2.0 | $ 28.8 | $ 36.0 | -25.9% | -20.2% |
| Consolidated All Other (5) | $ 22.4 | $ 1.5 | $ 24.0 | $ 27.3 | -17.7% | -12.1% |
| North America | | | | | | |
| Meeting Fees (1) | $ 95.3 | $ 1.5 | $ 96.8 | $ 118.3 | -19.4% | -18.1% |
| Online Subscription Revenues (2) | $ 58.0 | $ 0.9 | $ 58.9 | $ 70.4 | -17.6% | -16.4% |
| Service Revenues (3) | $153.3 | $ 2.4 | $ 155.7 | $ 188.7 | -18.7% | -17.5% |
| In-Meeting Product Sales (4) | $ 14.0 | $ 0.2 | $ 14.2 | $ 18.6 | -24.4% | -23.6% |
| All Other (6) | $ 11.7 | $ 0.1 | $ 11.8 | $ 13.9 | -15.8% | -15.4% |
| Total Revenues | $179.1 | $ 2.6 | $ 181.6 | $ 221.2 | -19.0% | -17.9% |
| UK | | | | | | |
| Meeting Fees (1) | $ 15.9 | $ 1.3 | $ 17.2 | $ 19.9 | -19.9% | -13.4% |
| Online Subscription Revenues (2) | $ 5.5 | $ 0.4 | $ 6.0 | $ 7.0 | -20.9% | -14.5% |
| Service Revenues (3) | $ 21.5 | $ 1.7 | $ 23.2 | $ 26.9 | -20.2% | -13.7% |
| In-Meeting Product Sales (4) | $ 5.2 | $ 0.4 | $ 5.6 | $ 6.6 | -21.4% | -15.1% |
| All Other (6) | $ 3.1 | $ 0.2 | $ 3.3 | $ 4.3 | -27.2% | -21.7% |
| Total Revenues | $ 29.8 | $ 2.4 | $ 32.2 | $ 37.8 | -21.2% | -14.8% |
| CE | | | | | | |
| Meeting Fees (1) | $ 22.6 | $ 4.2 | $ 26.8 | $ 29.9 | -24.4% | -10.4% |
| Online Subscription Revenues (2) | $ 18.7 | $ 3.6 | $ 22.4 | $ 24.0 | -22.0% | -6.8% |
| Service Revenues (3) | $ 41.3 | $ 7.8 | $ 49.1 | $ 53.9 | -23.3% | -8.8% |
| In-Meeting Product Sales (4) | $ 6.6 | $ 1.2 | $ 7.8 | $ 9.0 | -27.3% | -13.8% |
| All Other (6) | $ 4.1 | $ 0.7 | $ 4.8 | $ 4.2 | -2.1% | 14.6% |
| Total Revenues | $ 52.0 | $ 9.7 | $ 61.7 | $ 67.1 | -22.5% | -8.0% |
| Other (7) | | | | | | |
| Meeting Fees (1) | $ 5.6 | $ 2.0 | $ 7.6 | $ 9.0 | -37.7% | -15.7% |
| Online Subscription Revenues (2) | $ 2.4 | $ 0.7 | $ 3.1 | $ 3.4 | -28.7% | -8.9% |
| Service Revenues (3) | $ 8.1 | $ 2.7 | $ 10.7 | $ 12.4 | -35.2% | -13.8% |
| In-Meeting Product Sales (4) | $ 0.9 | $ 0.3 | $ 1.2 | $ 1.8 | -49.5% | -35.6% |
| All Other (6) | $ 3.5 | $ 0.5 | $ 4.1 | $ 4.9 | -28.1% | -17.0% |
| Total Revenues | $ 12.5 | $ 3.5 | $ 16.0 | $ 19.2 | -34.7% | -16.7% |

Note: Totals may not sum due to rounding.

(1)   "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product.

(2)   "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

(3)   "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)   "In-Meeting Product Sales" are sales of products to members in meetings.

(5)   "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(6)   "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(7)   Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | GAAP | Currency Adjustment | Constant Currency | YTD 2014 GAAP | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
|---|---|---|---|---|---|---|
| | | YTD 2015 | | | | YTD 2015 Variance |
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $905.2 | $ 62.2 | $ 967.3 | $1,152.1 | -21.4% | -16.0% |
| Consolidated Meeting Fees [1] | $453.3 | $ 29.1 | $ 482.4 | $ 573.6 | -21.0% | -15.9% |
| Consolidated Online Subscription Revenues [2] | $271.2 | $ 18.7 | $ 289.9 | $ 343.6 | -21.1% | -15.6% |
| Consolidated Service Revenues [3] | $724.5 | $ 47.8 | $ 772.3 | $ 917.2 | -21.0% | -15.8% |
| Consolidated In-Meeting Product Sales [4] | $105.2 | $ 9.2 | $ 114.4 | $ 137.8 | -23.7% | -17.0% |
| Consolidated All Other [5] | $ 75.5 | $ 5.1 | $ 80.6 | $ 97.0 | -22.2% | -16.9% |
| North America | | | | | | |
| Meeting Fees [1] | $307.3 | $ 3.6 | $ 310.9 | $ 379.8 | -19.1% | -18.2% |
| Online Subscription Revenues [2] | $186.3 | $ 2.2 | $ 188.5 | $ 234.5 | -20.6% | -19.6% |
| Service Revenues [3] | $493.6 | $ 5.7 | $ 499.3 | $ 614.3 | -19.7% | -18.7% |
| In-Meeting Product Sales [4] | $ 52.9 | $ 0.5 | $ 53.4 | $ 69.5 | -23.9% | -23.2% |
| All Other [6] | $ 38.9 | $ 0.1 | $ 39.0 | $ 50.2 | -22.6% | -22.3% |
| Total Revenues | $585.4 | $ 6.4 | $ 591.8 | $ 734.1 | -20.3% | -19.4% |
| UK | | | | | | |
| Meeting Fees [1] | $ 49.9 | $ 4.5 | $ 54.4 | $ 62.9 | -20.6% | -13.4% |
| Online Subscription Revenues [2] | $ 17.2 | $ 1.5 | $ 18.8 | $ 21.9 | -21.4% | -14.3% |
| Service Revenues [3] | $ 67.1 | $ 6.1 | $ 73.2 | $ 84.8 | -20.8% | -13.7% |
| In-Meeting Product Sales [4] | $ 19.7 | $ 1.8 | $ 21.4 | $ 24.2 | -18.9% | -11.5% |
| All Other [6] | $ 10.2 | $ 0.9 | $ 11.0 | $ 14.4 | -29.6% | -23.4% |
| Total Revenues | $ 96.9 | $ 8.7 | $ 105.7 | $ 123.4 | -21.5% | -14.4% |
| CE | | | | | | |
| Meeting Fees [1] | $ 77.5 | $ 16.3 | $ 93.8 | $ 104.7 | -26.0% | -10.3% |
| Online Subscription Revenues [2] | $ 59.6 | $ 13.3 | $ 72.9 | $ 76.4 | -22.0% | -4.6% |
| Service Revenues [3] | $137.1 | $ 29.6 | $ 166.8 | $ 181.1 | -24.3% | -7.9% |
| In-Meeting Product Sales [4] | $ 29.1 | $ 6.2 | $ 35.3 | $ 37.9 | -23.3% | -6.9% |
| All Other [6] | $ 14.7 | $ 2.9 | $ 17.5 | $ 16.5 | -11.1% | 6.2% |
| Total Revenues | $180.9 | $ 38.7 | $ 219.6 | $ 235.5 | -23.2% | -6.8% |
| Other [7] | | | | | | |
| Meeting Fees [1] | $ 18.5 | $ 4.7 | $ 23.2 | $ 26.2 | -29.3% | -11.4% |
| Online Subscription Revenues [2] | $ 8.1 | $ 1.7 | $ 9.8 | $ 10.8 | -25.0% | -9.3% |
| Service Revenues [3] | $ 26.6 | $ 6.4 | $ 33.0 | $ 37.0 | -28.0% | -10.8% |
| In-Meeting Product Sales [4] | $ 3.5 | $ 0.7 | $ 4.2 | $ 6.2 | -43.0% | -31.9% |
| All Other [6] | $ 11.8 | $ 1.2 | $ 13.0 | $ 15.9 | -25.8% | -18.0% |
| Total Revenues | $ 41.9 | $ 8.3 | $ 50.3 | $ 59.1 | -29.0% | -14.9% |

Note: Totals may not sum due to rounding.

[1] "Meeting Fees" consist of the fees associated with the Company's monthly commitment plan for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's new Total Access product.

[2] "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's new Personal Coaching product.

[3] "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

[4] "In-Meeting Product Sales" are sales of products to members in meetings.

[5] "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[6] "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[7] Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | | | | Q3 2015 Variance | | | |
| | | | | | | | | | | | | | | 2015 Constant Currency | |
| | | | Q3 2015 | | | | | | Q3 2014 | | | | 2015 Adjusted | | 2015 Adjusted |
| | GAAP | Adjustment [1] | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjustment [2] | Adjusted | 2015 vs 2014 | vs 2014 Adjusted | 2015 vs 2014 | vs 2014 Adjusted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $136.6 | $ (0.0) | $ 136.6 | $ 10.2 | $146.8 | $ 146.8 | $187.6 | $ (0.2) | $ 187.4 | -27.2% | -27.1% | -21.7% | -21.7% |
| *Gross Margin* | *50.0 %* | | *50.0%* | | *50.4 %* | *50.4 %* | *54.3 %* | | *54.3 %* | | | | |
| Selling, General and Administrative Expenses | $ 46.4 | $ (1.1) | $ 45.2 | $ 2.4 | $ 48.7 | $ 47.6 | $ 59.4 | $ (0.9) | $ 58.4 | -21.9% | -22.6% | -17.9% | -18.6% |
| Operating Income | $ 63.1 | $ 1.1 | $ 64.2 | $ 5.9 | $ 69.1 | $ 70.1 | $ 91.4 | $ 0.7 | $ 92.1 | -30.9% | -30.3% | -24.4% | -23.9% |
| *Operating Income Margin* | *23.1 %* | | *23.5 %* | | *23.7 %* | *24.1 %* | *26.5 %* | | *26.7 %* | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 21.8 | $ 0.7 | $ 22.5 | $ 4.0 | $ 25.8 | $ 26.5 | $ 37.9 | $ 0.4 | $ 38.3 | -42.5% | -41.3% | -32.0% | -31.0% |
| Earnings Per Share | $ 0.38 | $ 0.01 | $ 0.39 | $ 0.07 | $ 0.45 | $ 0 46 | $ 0 67 | $ 0.01 | $ 0.68 | -43.0% | -41.9% | -32.6% | -31.6% |

Note: Totals may not sum due to rounding.

[1]    Excludes the impact of the $1.1 million ($0.7 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization.

[2]    Excludes the impact of the $0.7 million ($0.4 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | YTD 2015 | | | | | | YTD 2014 | | | YTD 2015 Variance | | 2015 Constant Currency | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GAAP | Adjustment [1] | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjustment [2] | Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted | 2015 vs 2014 | 2015 Adjusted vs 2014 Adjusted |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $453.3 | $ 1.7 | $ 454.9 | $ 35.0 | $ 488.3 | $ 489.9 | $636.3 | $ 4.5 | $ 640.8 | -28.8% | -29.0% | -23.3% | -23.5% |
| *Gross Margin* | *50.1 %* | | *50.3 %* | | *50.5 %* | *50.6 %* | *55.2 %* | | *55.6 %* | | | | |
| Selling, General and Administrative Expenses | $146.8 | $ (5.4) | $ 141.4 | $ 6.7 | $ 153.5 | $ 148.1 | $180.9 | $ (6.4) | $ 174.5 | -18.9% | -19.0% | -15.1% | -15.1% |
| Operating Income | $151.7 | $ 7.1 | $ 158.8 | $ 16.7 | $ 168.5 | $ 175.6 | $257.0 | $ 10.9 | $ 267.9 | -41.0% | -40.7% | -34.4% | -34.5% |
| *Operating Income Margin* | *16.8 %* | | *17.5 %* | | *17.4 %* | *18.1 %* | *22.3 %* | | *23.3 %* | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 44.2 | $ (2.7) | $ 41.6 | $ 10.6 | $ 54.8 | $ 52.2 | $113.4 | $ (2.1) | $ 111.3 | -61.0% | -62.6% | -51.7% | -53.1% |
| Earnings Per Share | $ 0.77 | $ (0.05) | $ 0.73 | $ 0.18 | $ 0.96 | $ 0.91 | $ 2.00 | $ (0.04) | $ 1.96 | -61.4% | -63.0% | -52.1% | -53.6% |

Note: Totals may not sum due to rounding.

(1) Excludes the impact of the $7.1 million ($4.3 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $11.4 million ($7.0 million after tax).

(2) Excludes the impact of the $10.9 million ($6.6 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the gain of $10.5 million ($6.4 million after tax) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership and the $2.4 million tax benefit, net.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934**

Date of report (Date of earliest event reported): February 25, 2016

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 675 Avenue of the Americas, 6th Floor, New York, New York | 10010 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: (212) 589-2700

Not Applicable
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02. Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On February 25, 2016, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter and fiscal year ended January 2, 2016. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01. Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1 Press Release dated February 25, 2016.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

DATED: February 25, 2016

By:    /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

**Exhibit Index**

| Exhibit | Description |
| --- | --- |
| 99.1 | Press Release dated February 25, 2016. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

## WEIGHT WATCHERS ANNOUNCES FOURTH QUARTER AND FULL YEAR 2015 RESULTS AND PROVIDES FULL YEAR 2016 GUIDANCE

NEW YORK, N.Y., February 25, 2016 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the fourth quarter and full year fiscal 2015 and provided full year fiscal 2016 earnings guidance. Year-over-year comparability is impacted by the fourth quarter and full year fiscal 2015 having 13 weeks and 52 weeks, respectively, and the fourth quarter and full year fiscal 2014 having 14 weeks and 53 weeks, respectively.

- In Q4 2015, the Company successfully launched SmartPoints™ as part of its new, global Beyond the Scale program and announced its strategic partnership with Oprah Winfrey.

- Q4 2015 revenues were $259.2 million. End of period active subscribers were down 4.8% for Q4 2015 versus the prior year period, an improvement from being down 12.7% for Q3 2015 versus the prior year period, reflecting strong recruitment growth following the early December global launch of the Company's new program.

- Q4 2015 earnings per fully diluted share (EPS) was a loss of $0.18; Q4 2015 adjusted EPS was a loss of $0.03, reflecting the exclusion of the $0.13 per fully diluted share impact of one-time transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey and the $0.01 per fully diluted share impact of restructuring charges.

- Cash balance at fiscal year-end 2015 was $241.5 million.

- Full year 2016 earnings guidance is between $0.70 and $1.00 per fully diluted share, which incorporates the increased share count resulting from the transaction with Ms. Winfrey.

"With the launch of Beyond the Scale and SmartPoints earlier this winter, we introduced an entirely new Weight Watchers program, which is resonating with consumers," commented Jim Chambers, the Company's President and Chief Executive Officer. "The partnership with Oprah Winfrey is off to a strong start. Our transformation momentum is building, with positive recruitments this winter season setting a solid foundation for revenue growth and increased profitability."

### Q4 2015 Consolidated Summary

| | Net (Loss) Income* (in millions) | | | EPS | | |
|---|---|---|---|---|---|---|
| | Three Months Ended | | | Three Months Ended | | |
| | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) | % Change | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) | % Change |
| Net (Loss) Income / EPS | $ (11.3) | $ 4.4 | (359)% | $ (0.18) | $ 0.08 | (336)% |
| Adjustments | | | | | | |
| Winfrey Transaction Expenses | 8.3 | — | | 0.13 | — | |
| Restructuring Charges | 0.8 | 0.6 | | 0.01 | 0.01 | |
| Adjusted Net (Loss) Income /EPS | $ (2.2) | $ 5.0 | (144)% | $ (0.03) | $ 0.09 | (140)% |

Note: Totals may not sum due to rounding

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

*Except in the case of the financials attached to this release, "Net (Loss) Income" refers to Net (Loss) Income attributable to Weight Watchers International, Inc.

Fourth quarter 2015 net loss was $11.3 million versus net income of $4.4 million in the prior year period. EPS for Q4 2015 was a loss of $0.18 versus income of $0.08 in the prior year period. In Q4 2015, foreign currency negatively impacted EPS by $0.02.

Q4 2015 net loss and EPS were impacted by two items that affect year-over-year comparability. First, the Company recorded one-time transaction expenses associated with entering into its partnership with Ms. Winfrey of $13.6 million ($8.3 million after tax or $0.13 per fully diluted share). Second, the Company incurred $1.3 million ($0.8 million after tax or $0.01 per fully diluted share) of charges in connection with its previously disclosed 2015 restructuring plan. Excluding these two items, net loss would have been $2.2 million and EPS would have been a loss of $0.03 in Q4 2015.

Q4 2014 net income and EPS were negatively impacted by $1.0 million ($0.6 million after tax or $0.01 per fully diluted share) of charges in connection with the Company's previously disclosed 2014 restructuring plan. Excluding this item, net income would have been $5.0 million and EPS would have been $0.09 in Q4 2014.

2

### Q4 2015 Global Results

| | Three Months Ended | | | % Change |
|---|---|---|---|---|
| | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) | % Change | Adjusted for Constant Currency |
| (in millions except percentages and as noted) | | | | |
| Revenues | $ 259.2 | $ 327.8 | (20.9)% | (17.2)% |
| Operating Income | $ 16.3 | $ 42.3 | (61.4)% | (56.8)% |
| Adjustments | | | | |
| Winfrey Transaction Expenses | 13.6 | — | | |
| Restructuring Charges | 1.3 | 1.0 | | |
| Adjusted Operating Income | $ 31.3 | $ 43.3 | (27.8)% | (23.3)% |
| Total Paid Weeks | 33.4 | 40.2 | (16.8)% | N/A |
| Meeting[1] Paid Weeks | 15.0 | 18.1 | (17.3)% | N/A |
| Online[2] Paid Weeks | 18.4 | 22.1 | (16.4)% | N/A |
| End of Period Active Subscribers[3] (in thousands) | 2,389.6 | 2,509.5 | (4.8)% | N/A |
| Meeting Subscribers (in thousands) | 997.9 | 1,055.4 | (5.4)% | N/A |
| Online Subscribers (in thousands) | 1,391.7 | 1,454.1 | (4.3)% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meeting members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refer to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

Fourth quarter 2015 revenues decreased 17.2% on a constant currency basis versus the prior year period. Q4 2015 total paid weeks were down 16.8% as compared to the prior year period, with an Online paid weeks decline of 16.4% and a meeting paid weeks decline of 17.3%. These declines were driven primarily by the lower active subscriber base at the start of Q4 2015, as well as the lower number of weeks in Q4 2015, versus the prior year period.

Fourth quarter 2015 operating income decreased 56.8% on a constant currency basis versus the prior year period. Excluding the $13.6 million of one-time transaction expenses associated with the Company entering into a partnership with Ms. Winfrey and the 2015 plan restructuring charges of $1.3 million from Q4 2015 and excluding the 2014 plan restructuring charges of $1.0 million from Q4 2014, Q4 2015 operating income would have decreased 23.3% on a constant currency basis versus the prior year period. The operating income decline was driven primarily by lower revenues partially offset by lower marketing and selling, general and administrative expenses.

3

**Q4 2015 North America Performance**

| | Three Months Ended | | | % Change |
|---|---|---|---|---|
| | January 2, 2016 | January 3, 2015 | | Adjusted for Constant |
| (in millions except percentages and as noted) | (13 weeks) | (14 weeks) | % Change | Currency |
| Service Revenues* | $ 145.8 | $ 180.1 | (19.0)% | (18.0)% |
| Total Paid Weeks | 21.1 | 26.0 | (18.8)% | N/A |
| End of Period Active Subscribers (in thousands) | 1,531.5 | 1,617.8 | (5.3)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

Fourth quarter 2015 service revenues for North America were down 18.0% on a constant currency basis versus the prior year period driven by an 18.8% decline in total paid weeks. These declines were driven in part by the lower number of weeks in Q4 2015 versus the prior year period. The lower active subscriber base at the start of the quarter versus the prior year period, partially offset by increased recruitments following the Company's announcement of its partnership with Ms. Winfrey and the Company's early December launch of its new program, also contributed to these declines.

**Q4 2015 UK Performance**

| | Three Months Ended | | | % Change |
|---|---|---|---|---|
| | January 2, 2016 | January 3, 2015 | | Adjusted for Constant |
| (in millions except percentages and as noted) | (13 weeks) | (14 weeks) | % Change | Currency |
| Service Revenues* | $ 20.5 | $ 23.9 | (14.3)% | (10.5)% |
| Total Paid Weeks | 4.0 | 4.6 | (14.9)% | N/A |
| End of Period Active Subscribers (in thousands) | 263.1 | 277.8 | (5.3)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

Fourth quarter 2015 service revenues for the UK were down 10.5% on a constant currency basis versus the prior year period. This decline was driven by the lower number of weeks in and the lower active subscriber base at the start of Q4 2015, as well as lower total paid weeks in the quarter, versus the prior year period.

4

## Q4 2015 CE Performance

| | Three Months Ended | | | % Change |
| | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) | % Change | Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| (in millions except percentages and as noted) | | | | |
| Service Revenues* | $    39.0 | $    49.8 | (21.7)% | (10.9)% |
| Total Paid Weeks | 7.3 | 8.3 | (11.9)% | N/A |
| End of Period Active Subscribers (in thousands) | 530.7 | 551.9 | (3.8)% | N/A |

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
* See Consolidated Statements of Net Income for Service Revenues definition.

Fourth quarter 2015 service revenues for Continental Europe (CE) were down 10.9% on a constant currency basis versus the prior year period. This decline was driven by the lower number of weeks in and the lower active subscriber base at·the start of Q4 2015, as well as lower total paid weeks in the quarter, versus the prior year period.

5

**Full Year 2015 Consolidated Summary**

| | Net Income* (in millions) | | | EPS | | |
|---|---|---|---|---|---|---|
| | Fiscal Year Ended | | | Fiscal Year Ended | | |
| | January 2, 2016 (52 weeks) | January 3, 2015 (53 weeks) | % Change | January 2, 2016 (52 weeks) | January 3, 2015 (53 weeks) | % Change |
| Net Income / EPS | $ 32.9 | $ 117.8 | (72.0)% | $ 0.56 | $ 2.08 | (73.1)% |
| Adjustments | | | | | | |
| Winfrey Transaction Expenses | 8.3 | — | | 0.14 | — | |
| Debt Extinguishment | (7.0) | — | | (0.12) | — | |
| Restructuring Charges | 5.1 | 7.2 | | 0.09 | 0.13 | |
| Gain on Brazil Acquisition | — | (6.4) | | — | (0.11) | |
| Tax Benefit, net | — | (2.4) | | — | (0.04) | |
| Adjusted Net Income / EPS | $ 39.4 | $ 116.3 | (66.1)% | $ 0.67 | $ 2.05 | (67.4)% |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc

Fiscal 2015 net income was $32.9 million versus $117.8 million in the prior year. EPS for fiscal 2015 was $0.56 versus $2.08 in the prior year. In fiscal 2015, foreign currency negatively impacted EPS by $0.19. In addition, fiscal 2015 EPS was negatively impacted by $0.02 due to the increased share count resulting from Ms. Winfrey's equity investment in the Company and related option grant.

Fiscal 2015 net income and EPS were impacted by three items that affect year-over-year comparability. First, the Company recorded one-time transaction expenses associated with entering into its partnership with Ms. Winfrey of $13.6 million ($8.3 million after tax or $0.14 per fully diluted share). Second, the Company recorded a gain on early extinguishment of debt of $11.4 million ($7.0 million after tax or $0.12 per fully diluted share) for its previously disclosed debt prepayments. Third, the Company incurred $8.4 million ($5.1 million after tax or $0.09 per fully diluted share) of charges in connection with its 2015 restructuring plan. Excluding these three items, net income would have been $39.4 million and EPS would have been $0.67 in fiscal 2015.

Fiscal 2014 net income and EPS were impacted by three items that affect year-over-year comparability. First, the Company incurred $11.8 million ($7.2 million after tax or $0.13 per fully diluted share) of charges in connection with its 2014 restructuring plan. Second, the Company recorded a gain of $10.5 million ($6.4 million after tax or $0.11 per fully diluted share) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of its previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of its Brazilian partnership. Third, the Company recorded a $2.4 million net tax benefit ($0.04 per fully diluted share) related to an intercompany loan write-off in connection with the Company's previously disclosed closure of its China business partially offset by the recognition of a valuation allowance related to tax benefits for foreign losses that are not expected to be realized. Excluding these three items, net income would have been $116.3 million and EPS would have been $2.05 in fiscal 2014.

6

## Full Year 2015 Global Results

|  | Fiscal Year Ended | | | % Change |
|---|---|---|---|---|
| (in millions except percentages and as noted) | January 2, 2016 (52 weeks) | January 3, 2015 (53 weeks) | % Change | Adjusted for Constant Currency |
| Revenues | $ 1,164.4 | $ 1,479.9 | (21.3)% | (16.3)% |
| Operating Income | $ 168.1 | $ 299.3 | (43.9)% | (37.6)% |
| Adjustments | | | | |
| Winfrey Transaction Expenses | 13.6 | — | | |
| Restructuring Charges | 8.4 | 11.8 | | |
| Adjusted Operating Income | $ 190.1 | $ 311.2 | (38.9)% | (32.9)% |
| Total Paid Weeks | 147.0 | 177.8 | (17.3)% | N/A |
| Meeting[1] Paid Weeks | 65.5 | 78.2 | (16.2)% | N/A |
| Online[2] Paid Weeks | 81.5 | 99.6 | (18.2)% | N/A |
| End of Period Active Subscribers[3] (in thousands) | 2,389.6 | 2,509.5 | (4.8)% | N/A |
| Meeting Subscribers (in thousands) | 997.9 | 1,055.4 | (5.4)% | N/A |
| Online Subscribers (in thousands) | 1,391.7 | 1,454.1 | (4.3)% | N/A |

Note: Totals may not sum due to rounding.
See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meeting members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refer to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

Fiscal 2015 revenues decreased 16.3% on a constant currency basis versus the prior year. Fiscal 2015 total paid weeks were down 17.3% as compared to the prior year, with an Online paid weeks decline of 18.2% and a meeting paid weeks decline of 16.2%. These declines were driven by a lower active subscriber base at the start of the year and lower recruitments in the year versus the prior year.

Fiscal 2015 operating income decreased 37.6% on a constant currency basis versus the prior year. Excluding the $13.6 million of one-time transaction expenses associated with the Company entering into a partnership with Ms. Winfrey and 2015 plan restructuring charges of $8.4 million from fiscal

7

2015 and excluding the 2014 plan restructuring charges of $11.8 million from fiscal 2014, fiscal 2015 operating income would have decreased 32.9% on a constant currency basis versus the prior year. These declines were driven primarily by lower revenues partially offset by lower marketing and selling, general and administrative expenses.

## Cash Summary

The Company ended fiscal 2015 with a cash balance of $241.5 million. The Company plans to use cash on hand to repay in full its $144 million B-1 debt obligations maturing in April 2016.

## Full Year Fiscal 2016 Earnings Guidance

The Company provided full year 2016 earnings guidance of between $0.70 and $1.00 per fully diluted share after incorporating the increased share count due to the previously disclosed equity investment in the Company by Ms. Winfrey and related option grant.

## Fourth Quarter and Full Year 2015 Conference Call

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the fourth quarter and full year 2015 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

## Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Net (loss) income, earnings per fully diluted share, operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and as adjusted (on a non-GAAP basis), as applicable, as follows: (i) with respect to the fourth quarter and full year fiscal 2015, to exclude the impact of (a) one-time transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey and (b) charges associated with the Company's previously disclosed 2015 plan to restructure its organization; (ii) with respect to the fourth quarter and full year fiscal 2014, to exclude the impact of charges associated with the Company's previously disclosed 2014 plan to restructure its organization; (iii) with respect to the full year fiscal 2015, to exclude the impact from the gains on early extinguishment of debt associated with the Company's previously reported debt prepayments in the year; and (iv) with respect to the full year fiscal 2014, to exclude the impact of (a) the net tax benefit associated with an intercompany loan write-off in connection with the closure of the Company's China business and the establishment of a valuation allowance related to tax benefits for foreign losses that are not expected to be realized and (b) the gain recognized in connection with the Company's previously disclosed Brazil acquisition due to an

8

adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazil partnership. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 36,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of Online subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop innovative new services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's marketing and advertising programs and strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees and suppliers; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to generate sufficient cash to service all of the Company's debt service obligations; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the recognition of asset impairment charges; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including economic, political and social risks and foreign currency risks; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the projected benefits of such businesses; uncertainties related to a downturn in general economic conditions or consumer confidence; the seasonal nature of the Company's*

9

*business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the impact of security breaches or privacy concerns; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the loss of key personnel or failure to effectively manage and motivate the Company's workforce; the possibility that the interests of the Company's majority owner will conflict with other holders of its common stock; the Company's failure to maintain effective internal controls over financial reporting; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

10

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) |
| Services revenues, net [1] | $ 212.9 | $ 264.7 |
| Product sales and other, net [2] | 46.4 | 63.1 |
| Revenues, net | 259.2 | 327.8 |
| Cost of services [3] | 113.7 | 133.3 |
| Cost of product sales and other [4] | 24.8 | 28.3 |
| Cost of revenues | 138.4 | 161.6 |
| Gross profit | 120.8 | 166.3 |
| Marketing expenses | 46.3 | 63.9 |
| Selling, general and administrative expenses | 58.2 | 60.1 |
| Operating income | 16.3 | 42.3 |
| Interest expense | 30.1 | 33.6 |
| Other expense, net | 0.7 | 0.5 |
| (Loss) Income before income taxes | (14.6) | 8.2 |
| (Benefit) Provision for income taxes | (3.2) | 3.9 |
| Net (loss) income | (11.3) | 4.3 |
| Net (loss) income attributable to the noncontrolling interest | 0.0 | 0.0 |
| Net (loss) income attributable to Weight Watchers International, Inc. | $ (11.3) | $ 4.4 |
| Earnings Per Share | | |
| Basic | $ (0.18) | $ 0.08 |
| Diluted | $ (0.18) | $ 0.08 |
| Weighted average common shares outstanding: | | |
| Basic | 62.5 | 56.7 |
| Diluted | 62.5 | 56.9 |

Note: Totals may not sum due to rounding.

[1]    Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[2]    Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

[3]    Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

[4]    Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Twelve Months Ended | |
| --- | --- | --- |
| | January 2, 2016 (52 weeks) | January 3, 2015 (53 weeks) |
| Services revenues, net [1] | $ 937.4 | $ 1,181.9 |
| Product sales and other, net [2] | 227.1 | 298.0 |
| Revenues, net | 1,164.4 | 1,479.9 |
| Cost of services [3] | 477.9 | 535.3 |
| Cost of product sales and other [4] | 112.4 | 142.0 |
| Cost of revenues | 590.3 | 677.4 |
| Gross profit | 574.1 | 802.6 |
| Marketing expenses | 201.0 | 262.3 |
| Selling, general and administrative expenses | 205.0 | 241.0 |
| Operating income | 168.1 | 299.3 |
| Interest expense | 121.8 | 123.0 |
| Other expense, net | 2.0 | 3.2 |
| Extinguishment of debt | (11.4) | — |
| Gain on Brazil acquisition | — | (10.5) |
| Income before income taxes | 55.6 | 183.7 |
| Provision for income taxes | 22.8 | 65.9 |
| Net income | 32.8 | 117.7 |
| Net loss attributable to the noncontrolling interest | 0.2 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 32.9 | $ 117.8 |
| Earnings Per Share | | |
| Basic | $ 0.56 | $ 2.08 |
| Diluted | $ 0.56 | $ 2.08 |
| Weighted average common shares outstanding: | | |
| Basic | 58.4 | 56.6 |
| Diluted | 59.0 | 56.7 |

Note: Totals may not sum due to rounding.

[1] Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[2] Consists of product sales meetings, Internet advertising revenue, ecommerce fees, product sales and other, licensing, publishing, advertising - sponsorship, other revenues, and franchise fees with respect to commitment plans and commissions.

[3] Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

[4] Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | January 2, 2016 (13 weeks) | January 3, 2015 (14 weeks) |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 9.4 | 11.7 |
| UK | 2.5 | 2.8 |
| CE | 2.6 | 3.0 |
| Other (2) | 0.6 | 0.7 |
| Total Meeting Paid Weeks | 15.0 | 18.1 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 11.7 | 14.3 |
| UK | 1.5 | 1.8 |
| CE | 4.8 | 5.4 |
| Other (2) | 0.5 | 0.5 |
| Total Online Paid Weeks | 18.4 | 22.1 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 21.1 | 26.0 |
| UK | 4.0 | 4.6 |
| CE | 7.3 | 8.3 |
| Other (2) | 1.0 | 1.2 |
| Total Paid Weeks | 33.4 | 40.2 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 645.1 | 692.6 |
| UK | 153.2 | 158.1 |
| CE | 172.4 | 178.2 |
| Other (2) | 27.2 | 26.4 |
| Total End of Period Active Meeting Subscribers | 997.9 | 1,055.4 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 886.4 | 925.2 |
| UK | 109.9 | 119.7 |
| CE | 358.3 | 373.6 |
| Other (2) | 37.2 | 35.6 |
| Total End of Period Active Online Subscribers | 1,391.7 | 1,454.1 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,531.5 | 1,617.8 |
| UK | 263.1 | 277.8 |
| CE | 530.7 | 551.9 |
| Other (2) | 64.3 | 62.1 |
| Total End of Period Active Base | 2,389.6 | 2,509.5 |
| **Attendance (in millions)** | | |
| North America | 4.1 | 5.0 |
| UK | 1.2 | 1.3 |
| CE | 1.1 | 1.3 |
| Other (2) | 0.3 | 0.4 |
| Total Attendance | 6.7 | 8.0 |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.
(2) Represents Asia Pacific and emerging markets.
(3) The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to

such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Twelve Months Ended | |
|---|---|---|
| | January 2, 2016 (52 weeks) | January 3, 2015 (53 weeks) |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 40.8 | 50.3 |
| UK | 10.7 | 12.4 |
| CE | 11.6 | 12.8 |
| Other (2) | 2.4 | 2.7 |
| Total Meeting Paid Weeks | 65.5 | 78.2 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 51.7 | 66.8 |
| UK | 6.6 | 7.9 |
| CE | 21.2 | 22.8 |
| Other (2) | 1.9 | 2.1 |
| Total Online Paid Weeks | 81.5 | 99.6 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 92.6 | 117.1 |
| UK | 17.3 | 20.2 |
| CE | 32.8 | 35.6 |
| Other (2) | 4.3 | 4.9 |
| Total Paid Weeks | 147.0 | 177.8 |
| **End of Period Active Meeting Subscribers (in thousands) (3)** | | |
| North America | 645.1 | 692.6 |
| UK | 153.2 | 158.1 |
| CE | 172.4 | 178.2 |
| Other (2) | 27.2 | 26.4 |
| Total End of Period Active Meeting Subscribers | 997.9 | 1,055.4 |
| **End of Period Active Online Subscribers (in thousands) (3)** | | |
| North America | 886.4 | 925.2 |
| UK | 109.9 | 119.7 |
| CE | 358.3 | 373.6 |
| Other (2) | 37.2 | 35.6 |
| Total End of Period Active Online Subscribers | 1,391.7 | 1,454.1 |
| **Total End of Period Active Base (in thousands) (3)** | | |
| North America | 1,531.5 | 1,617.8 |
| UK | 263.1 | 277.8 |
| CE | 530.7 | 551.9 |
| Other (2) | 64.3 | 62.1 |
| Total End of Period Active Base | 2,389.6 | 2,509.5 |
| **Attendance (in millions)** | | |
| North America | 19.0 | 23.0 |
| UK | 5.7 | 6.6 |
| CE | 5.6 | 6.5 |
| Other (2) | 1.5 | 1.7 |
| Total Attendance | 31.8 | 37.8 |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2)    Represents Asia Pacific and emerging markets.

(3)    The "End of Period Active Subscribers" metric reports active Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Active Meeting Subscribers" is the total Weight Watchers monthly commitment plan active subscribers (including Total Access); (ii) "End of Period Active Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching active subscribers; and (iii) "End of Period Active Subscribers" is the sum of End of Period Active Meeting Subscribers and End of Period Active Online Subscribers, in each case at a given period end. The Company also at times refers to

such metrics as the "End of Period Active Base".

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | Q4 2015 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q4 2015 (13 weeks) | | | | | Q4 2014 (14 weeks) | | 2015 vs 2014 | 2015 Constant Currency vs 2014 |
| | GAAP | | Currency Adjustment | | Constant Currency | | GAAP | | |
| **Selected Financial Data** | | | | | | | | | | |
| Consolidated Company Revenues | $259.2 | $ | 12.3 | $ | 271.5 | $ | 327.8 | -20.9% | -17.2% |
| Consolidated Meeting Fees [1] | $134.5 | $ | 6.2 | $ | 140.7 | $ | 170.9 | -21.3% | -17.7% |
| Consolidated Online Subscription Revenues [2] | $ 78.3 | $ | 3.8 | $ | 82.2 | $ | 93.8 | -16.5% | -12.4% |
| Consolidated Service Revenues [3] | $212.9 | $ | 10.0 | $ | 222.9 | $ | 264.7 | -19.6% | -15.8% |
| Consolidated In-Meeting Product Sales [4] | $ 22.1 | $ | 1.2 | $ | 23.3 | $ | 31.3 | -29.3% | -25.4% |
| Consolidated All Other [5] | $ 24.3 | $ | 1.0 | $ | 25.3 | $ | 31.8 | -23.8% | -20.6% |
| North America | | | | | | | | | |
| Meeting Fees [1] | $ 92.2 | $ | 1.3 | $ | 93.4 | $ | 116.4 | -20.8% | -19.7% |
| Online Subscription Revenues [2] | $ 53.6 | $ | 0.7 | $ | 54.3 | $ | 63.7 | -15.9% | -14.8% |
| Service Revenues [3] | $145.8 | $ | 1.9 | $ | 147.7 | $ | 180.1 | -19.0% | -18.0% |
| In-Meeting Product Sales [4] | $ 11.9 | $ | 0.2 | $ | 12.1 | $ | 15.7 | -24.2% | -23.2% |
| All Other [6] | $ 12.3 | $ | 0.0 | $ | 12.4 | $ | 17.9 | -31.1% | -30.9% |
| Total Revenues | $170.0 | $ | 2.1 | $ | 172.1 | $ | 213.7 | -20.4% | -19.4% |
| UK | | | | | | | | | |
| Meeting Fees [1] | $ 15.2 | $ | 0.7 | $ | 15.9 | $ | 17.9 | -15.0% | -11.1% |
| Online Subscription Revenues [2] | $ 5.2 | $ | 0.2 | $ | 5.5 | $ | 6.0 | -12.4% | -8.5% |
| Service Revenues [3] | $ 20.5 | $ | 0.9 | $ | 21.4 | $ | 23.9 | -14.3% | -10.5% |
| In-Meeting Product Sales [4] | $ 4.2 | $ | 0.2 | $ | 4.4 | $ | 6.0 | -30.0% | -26.8% |
| All Other [6] | $ 3.2 | $ | 0.1 | $ | 3.3 | $ | 3.6 | -10.5% | -6.5% |
| Total Revenues | $ 27.8 | $ | 1.3 | $ | 29.1 | $ | 33.4 | -16.7% | -13.0% |
| CE | | | | | | | | | |
| Meeting Fees [1] | $ 21.9 | $ | 2.9 | $ | 24.8 | $ | 28.8 | -24.0% | -13.8% |
| Online Subscription Revenues [2] | $ 17.1 | $ | 2.4 | $ | 19.5 | $ | 21.0 | -18.6% | -7.0% |
| Service Revenues [3] | $ 39.0 | $ | 5.4 | $ | 44.3 | $ | 49.8 | -21.7% | -10.9% |
| In-Meeting Product Sales [4] | $ 5.1 | $ | 0.7 | $ | 5.8 | $ | 8.4 | -38.8% | -30.8% |
| All Other [6] | $ 4.1 | $ | 0.5 | $ | 4.6 | $ | 5.2 | -19.9% | -10.3% |
| Total Revenues | $ 48.2 | $ | 6.5 | $ | 54.8 | $ | 63.3 | -23.8% | -13.5% |
| Other [7] | | | | | | | | | |
| Meeting Fees [1] | $ 5.2 | $ | 1.4 | $ | 6.6 | $ | 7.9 | -33.7% | -16.4% |
| Online Subscription Revenues [2] | $ 2.4 | $ | 0.5 | $ | 2.9 | $ | 3.1 | -21.6% | -6.9% |
| Service Revenues [3] | $ 7.7 | $ | 1.8 | $ | 9.5 | $ | 11.0 | -30.3% | -13.7% |
| In-Meeting Product Sales [4] | $ 0.9 | $ | 0.2 | $ | 1.1 | $ | 1.2 | -24.7% | -9.0% |
| All Other [6] | $ 4.6 | $ | 0.3 | $ | 4.9 | $ | 5.2 | -11.7% | -5.3% |
| Total Revenues | $ 13.2 | $ | 2.3 | $ | 15.5 | $ | 17.4 | -24.3% | -10.9% |

Note: Totals may not sum due to rounding.

[1]    "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

[2]    "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[3]    "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

[4]    "In-Meeting Product Sales" are sales of products to members in meetings.

[5]    "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[6]    "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising, ecommerce fees and By Mail.

[7]    Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | GAAP | Full Year 2015 (52 weeks) Currency Adjustment | Constant Currency | Full Year 2014 (53 weeks) GAAP | Full Year 2015 Variance 2015 vs 2014 | 2015 Constant Currency vs 2014 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $1,164.4 | $ 74.4 | $1,238.8 | $ 1,479.9 | -21.3% | -16.3% |
| Consolidated Meeting Fees (1) | $ 587.8 | $ 35.3 | $ 623.1 | $ 744.6 | -21.1% | -16.3% |
| Consolidated Online Subscription Revenues (2) | $ 349.6 | $ 22.5 | $ 372.1 | $ 437.4 | -20.1% | -14.9% |
| Consolidated Service Revenues (3) | $ 937.4 | $ 57.9 | $ 995.3 | $ 1,181.9 | -20.7% | -15.8% |
| Consolidated In-Meeting Product Sales (4) | $ 127.3 | $ 10.4 | $ 137.7 | $ 169.1 | -24.7% | -18.6% |
| Consolidated All Other (5) | $ 99.8 | $ 6.1 | $ 105.9 | $ 128.9 | -22.6% | -17.8% |
| North America | | | | | | |
| Meeting Fees (1) | $ 399.5 | $ 4.8 | $ 404.3 | $ 496.2 | -19.5% | -18.5% |
| Online Subscription Revenues (2) | $ 239.9 | $ 2.9 | $ 242.7 | $ 298.2 | -19.6% | -18.6% |
| Service Revenues (3) | $ 639.4 | $ 7.7 | $ 647.0 | $ 794.4 | -19.5% | -18.5% |
| In-Meeting Product Sales (4) | $ 64.8 | $ 0.6 | $ 65.5 | $ 85.2 | -23.9% | -23.2% |
| All Other (6) | $ 51.2 | $ 0.2 | $ 51.4 | $ 68.1 | -24.8% | -24.5% |
| Total Revenues | $ 755.4 | $ 8.5 | $ 763.9 | $ 947.7 | -20.3% | -19.4% |
| UK | | | | | | |
| Meeting Fees (1) | $ 65.1 | $ 5.2 | $ 70.3 | $ 80.8 | -19.4% | -12.9% |
| Online Subscription Revenues (2) | $ 22.4 | $ 1.8 | $ 24.2 | $ 27.9 | -19.4% | -13.0% |
| Service Revenues (3) | $ 87.6 | $ 7.0 | $ 94.6 | $ 108.6 | -19.4% | -13.0% |
| In-Meeting Product Sales (4) | $ 23.8 | $ 2.0 | $ 25.8 | $ 30.2 | -21.1% | -14.6% |
| All Other (6) | $ 13.4 | $ 1.0 | $ 14.4 | $ 18.0 | -25.8% | -20.0% |
| Total Revenues | $ 124.8 | $ 10.0 | $ 134.8 | $ 156.8 | -20.4% | -14.1% |
| CE | | | | | | |
| Meeting Fees (1) | $ 99.4 | $ 19.3 | $ 118.6 | $ 133.4 | -25.5% | -11.1% |
| Online Subscription Revenues (2) | $ 76.7 | $ 15.7 | $ 92.5 | $ 97.4 | -21.2% | -5.1% |
| Service Revenues (3) | $ 176.1 | $ 35.0 | $ 211.1 | $ 230.9 | -23.7% | -8.6% |
| In-Meeting Product Sales (4) | $ 34.2 | $ 6.9 | $ 41.1 | $ 46.3 | -26.1% | -11.2% |
| All Other (6) | $ 18.8 | $ 3.4 | $ 22.2 | $ 21.7 | -13.2% | 2.2% |
| Total Revenues | $ 229.1 | $ 45.3 | $ 274.4 | $ 298.9 | -23.3% | -8.2% |
| Other (7) | | | | | | |
| Meeting Fees (1) | $ 23.8 | $ 6.1 | $ 29.8 | $ 34.1 | -30.3% | -12.5% |
| Online Subscription Revenues (2) | $ 10.5 | $ 2.2 | $ 12.7 | $ 13.9 | -24.3% | -8.8% |
| Service Revenues (3) | $ 34.3 | $ 8.2 | $ 42.5 | $ 48.0 | -28.6% | -11.5% |
| In-Meeting Product Sales (4) | $ 4.4 | $ 0.9 | $ 5.3 | $ 7.4 | -40.1% | -28.2% |
| All Other (6) | $ 16.4 | $ 1.6 | $ 17.9 | $ 21.1 | -22.3% | -14.9% |
| Total Revenues | $ 55.1 | $ 10.7 | $ 65.8 | $ 76.5 | -27.9% | -14.0% |

Note: Totals may not sum due to rounding.

(1)     "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2)     "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)     "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)     "In-Meeting Product Sales" are sales of products to members in meetings.

(5)     "Consolidated All Other" are revenues from licensing, franchisees, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(6)     "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising, ecommerce fees and By Mail.

(7)     Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | | | | Q4 2015 Variance | | | |
| | | | | | | | | | | | | | | 2015 Constant Currency | |
| | | Q4 2015 (13 weeks) | | | | | | Q4 2014 (14 weeks) | | | | | Adjusted | | Adjusted |
| | GAAP | Adjust-ment [1] | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjust-ment [2] | Adjusted | 2015 vs 2014 | vs 2014 Adjusted | 2015 vs 2014 | vs 2014 Adjusted |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $120.8 | $ (0.1) | $ 120.7 | $      5.9 | $ 126.7 | $ 126.5 | $166.3 | $ 0.2 | $ 166.4 | -27.3% | -27.5% | -23.8% | -24.0% |
| *Gross Margin* | *46.6 %* | | *46.5 %* | | *46.7 %* | *46.6 %* | *50.7 %* | | *50.8 %* | | | | |
| Selling, General and Administrative Expenses | $ 58.2 | $(15.1) | $  43.1 | $     1.7 | $ 59.9 | $ 44.9 | $ 60.1 | $ (0.8) | $ 59.3 | -3.1% | -27.2% | -0.2% | -24.3% |
| Operating Income | $ 16.3 | $ 14.9 | $  31.3 | $     1.9 | $ 18.3 | $ 33.2 | $ 42.3 | $ 1.0 | $ 43.3 | -61.4% | -27.8% | -56.8% | -23.3% |
| *Operating Income Margin* | *6.3 %* | | *12.1 %* | | *6.7 %* | *12.2 %* | *12.9 %* | | *13.2 %* | | | | |
| Net (loss) income attributable to Weight Watchers International, Inc. | $(11.3) | $ 9.1 | $  (2.2) | $     1.5 | $ (9.8) | $ (0.7) | $ 4.4 | $ 0.6 | $ 5.0 | -358.8% | -144.0% | -324.1% | -113.4% |
| Earnings Per Share | $(0.18) | $ 0.15 | $ (0.03) | $    0.02 | $ (0.16) | $ (0.01) | $ 0.08 | $ 0.01 | $ 0.09 | -335.5% | -140.1% | -303.9% | -112.2% |

Note: Totals may not sum due to rounding.

[1]    Excludes the impact of the $1.3 million ($0.8 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization and $13.6 million ($8.3 million after tax) of transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey.

[2]    Excludes the impact of the $1.0 million ($0.6 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Full Year 2015 (52 weeks) | | | | | | Full Year 2014 (53 weeks) | | | Full Year 2015 Variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Adjusted | 2015 Constant Currency | |
| | GAAP | Adjust-ment [1] | Adjusted | Currency Adjustment | Constant Currency | Adjusted Constant Currency | GAAP | Adjust-ment [2] | Adjusted | 2015 vs 2014 | vs 2014 Adjusted | 2015 vs 2014 | Adjusted vs 2014 Adjusted |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $574.1 | $ 1.5 | $ 575.6 | $ 40.9 | $ 615.0 | $ 616.5 | $802.6 | $ 4.6 | $ 807.2 | -28.5% | -28.7% | -23.4% | -23.6% |
| *Gross Margin* | *49.3 %* | | *49.4 %* | | *49.6 %* | *49.8 %* | *54.2 %* | | *54.5 %* | | | | |
| Selling, General and Administrative Expenses | $205.0 | $(20.5) | $ 184.5 | $ 8.5 | $ 213.5 | $ 193.0 | $241.0 | $ (7.2) | $ 233.8 | -14.9% | -21.1% | -11.4% | -17.5% |
| Operating Income | $168.1 | $ 22.0 | $ 190.1 | $ 18.7 | $ 186.8 | $ 208.8 | $299.3 | $ 11.8 | $ 311.2 | -43.9% | -38.9% | -37.6% | -32.9% |
| *Operating Income Margin* | *14.4 %* | | *16.3 %* | | *15.1 %* | *16.9 %* | *20.2 %* | | *21.0 %* | | | | |
| Net income attributable to Weight Watchers International, Inc. | $ 32.9 | $ 6.5 | $ 39.4 | $ 11.1 | $ 44.0 | $ 50.5 | $117.8 | $ (1.5) | $ 116.3 | -72.0% | -66.1% | -62.6% | -56.6% |
| Earnings Per Share | $ 0.56 | $ 0.11 | $ 0.67 | $ 0.19 | $ 0.75 | $ 0.86 | $ 2.08 | $(0.03) | $ 2.05 | -73.1% | -67.4% | -64.1% | -58.3% |

Note: Totals may not sum due to rounding.

(1) Excludes the impact of the $8.4 million ($5.1 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization and the $13.6 million ($8.3 million after tax) of transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey. Net income attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $11.4 million ($7.0 million after tax).

(2) Excludes the impact of the $11.8 million ($7.2 million after tax) of charges associated with the Company's previously disclosed 2014 plan to restructure its organization. Net income attributable to Weight Watchers International, Inc. also excludes the gain of $10.5 million ($6.4 million after tax) recognized in connection with the Company's previously disclosed Brazil acquisition due to an adjustment of the Company's previously held equity interest to fair value offset by a charge associated with the settlement of the royalty-free arrangement of the Brazilian partnership and the impact of the $2.4 million tax benefit, net.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): May 4, 2016**

# WEIGHT WATCHERS INTERNATIONAL, INC.

(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 675 Avenue of the Americas, 6th Floor, New York, New York | 10010 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: (212) 589-2700

Not Applicable
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02. Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On May 4, 2016, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended April 2, 2016. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01. Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1    Press Release dated May 4, 2016.

2

---

### SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: May 4, 2016

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer

3

## Exhibit Index

| Exhibit | Description |
| --- | --- |
| 99.1 | Press Release dated May 4, 2016. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

**Media:**
Stacie Sherer
(212) 589-2737
stacie.sherer@weightwatchers.com

### WEIGHT WATCHERS ANNOUNCES FIRST QUARTER 2016 RESULTS
### AND RAISES FULL YEAR 2016 GUIDANCE

- **Global End of Period Subscribers returned to growth, up 5% year-over-year to 3.1 million**

- **Core North America business leading turnaround, with North America:**

  - End of Period Subscribers up 11% year-over-year

  - Paid Weeks up 6% year-over-year

  - Attendance at meetings up 18% year-over-year

- **Full year 2016 EPS guidance raised to a range of $0.80 to $1.05**

  - Incorporating the $0.17 loss per share in Q1 2016

  - Reflecting expected revenue and profit growth in Q2 2016 and for the full year

NEW YORK, N.Y., May 4, 2016 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the first quarter of fiscal 2016 and raised full year fiscal 2016 earnings guidance.

"Leveraging the success of our new Beyond the Scale program, we expect to deliver revenue and profit growth for the full year 2016 and we are raising our earnings guidance to a range of $0.80 to $1.05 per share," said Jim Chambers, the Company's President and Chief Executive Officer. "Our first quarter loss was smaller than we expected, and for the first time since 2012 we grew our total subscribers year-over-year, clearly demonstrating that our business is turning around."

## Q1 2016 Consolidated Global Results

| (in millions except percentages, per share amounts, and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | April 2, 2016 | April 4, 2015 | % Change | Constant Currency |
| Service Revenues, net | $ 243.8 | $ 250.0 | (2.5)% | (0.8)% |
| Product Sales and Other, net | 63.1 | 72.1 | (12.5)% | (10.7)% |
| **Revenues, net** | $ 306.9 | $ 322.1 | (4.7)% | (3.0)% |
| **Operating Income** | $ 13.6 | $ 18.0 | (24.9)% | (27.0)% |
| Adjustments | | | | |
| Restructuring Charges | — | 5.8 | | |
| **Adjusted Operating Income** | $ 13.6 | $ 23.8 | (43.1)% | (44.7)% |
| **Net Loss*** | $ (10.8) | $ (5.4) | (97.9%) | (102.3%) |
| Adjustments | | | | |
| Debt Extinguishment | — | (2.9) | | |
| Restructuring Charges | — | 3.5 | | |
| **Adjusted Net Loss*** | $ (10.8) | $ (4.8) | (122.5%) | (127.4%) |
| **EPS** | $ (0.17) | $ (0.10) | (76.9%) | (80.9%) |
| Adjustments | | | | |
| Debt Extinguishment | — | (0.05) | | |
| Restructuring Charges | — | 0.06 | | |
| **Adjusted EPS** | $ (0.17) | $ (0.09) | (98.9%) | (103.3%) |
| **Total Paid Weeks** | 39.2 | 38.5 | 1.7% | N/A |
| Meeting [1] Paid Weeks | 17.7 | 17.2 | 2.7% | N/A |
| Online [2] Paid Weeks | 21.5 | 21.3 | 0.8% | N/A |
| **End of Period Subscribers [3] (in thousands)** | 3,063.3 | 2,921.8 | 4.8% | N/A |
| Meeting Subscribers (in thousands) | 1,310.5 | 1,218.0 | 7.6% | N/A |
| Online Subscribers (in thousands) | 1,752.7 | 1,703.8 | 2.9% | N/A |
| **Total Attendance** (in millions) | 9.6 | 9.1 | 5.8% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

2

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

\* Except in the case of the financials attached to this release, "Net Loss" refers to Net Loss attributable to Weight Watchers International, Inc.

## Q1 2016 Business and Financial Highlights

- **End of Period Subscribers** were up 4.8% for Q1 2016 versus the prior year period, driven by strong recruitment growth in North America where End of Period Subscribers increased 11.2%, partially offset by declines in the United Kingdom and Continental Europe. Globally in Q1 2016, End of Period Meetings Subscribers were up 7.6% and End of Period Online Subscribers were up 2.9%, both driven by solid gains in North America.

- **Total Paid Weeks** in Q1 2016 were up 1.7% as compared to the prior year period, with an Online Paid Weeks increase of 0.8% and a Meeting Paid Weeks increase of 2.7%. These gains were driven by strength in North America where Total Paid Weeks grew 5.9% year-over-year, partially offset by declines in international segments.

- **Total Attendance** at meetings was up 5.8% as compared to the prior year period, driven by 18.0% growth year-over-year in North America, partially offset by declines in international segments.

- **Total Revenues** in Q1 2016 were $306.9 million. On a constant-currency basis, total revenues decreased 3.0% versus the prior year period.

  - **Service Revenues** in Q1 2016 were $243.8 million. On a constant-currency basis, these revenues decreased 0.8% versus the prior year period, as growth in North America was offset by declines in international markets.

    As a subscription model business, revenue from a member is recognized over the length of stay of that member. Approximate average length of stay, or retention, for a Weight Watchers member is 8 months for Meetings members and 9 months for Online members. Therefore, the Q1 2016 Service Revenues reflect only a portion of the expected total subscription revenues from new recruits in the quarter. This was more than offset by the carry-over impact from the weak year-over-year member recruitment trends experienced through most of 2015.

  - **Product Sales and Other** in Q1 2016 were $63.1 million. On a constant-currency basis, these revenues decreased 10.7% versus the prior year period primarily due to lower in-meeting product sales and a smaller contribution from licensing.

3

- **Operating Income** in Q1 2016 was $13.6 million, as compared to $18.0 million in the prior year period. **Adjusted Operating Income** in Q1 2016 was also $13.6 million, as compared to $23.8 million in the prior year period.

- **Net Loss** and **Adjusted Net Loss** were both $10.8 million in Q1 2016. **Earnings per fully diluted share (EPS)** and **Adjusted EPS** were a loss of $0.17 in Q1 2016.

  In Q1 2015 Net Loss was $5.4 million, or $0.10 per fully diluted share. Adjusted Net Loss was $4.8 million, or a loss of $0.09 per fully diluted share, in Q1 2015.

- **Cash** balance was $127.8 million as of April 2, 2016. During the quarter, the Company paid in full its $144.3 million B-1 debt obligations using cash on hand.

**Items Affecting Year Over Year Comparability:** Q1 2015 results were impacted by two items that affect year-over-year comparability. First, the Company incurred $5.8 million ($3.5 million after tax or $0.06 per fully diluted share) of charges in connection with its previously disclosed 2015 restructuring plan. Second, the Company recorded a gain on early extinguishment of debt of $4.8 million ($2.9 million after tax or $0.05 per fully diluted share) for its previously disclosed debt prepayment in the quarter.

## Full Year Fiscal 2016 Earnings Guidance

The Company raised its full year 2016 earnings guidance to between $0.80 and $1.05 per fully diluted share.

## First Quarter 2016 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the first quarter 2016 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

## Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Net loss, net loss per fully diluted share, operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and, with respect to the first quarter of fiscal 2015, as adjusted (on a non-GAAP basis), as applicable, to exclude the impact of charges associated with the Company's previously disclosed 2015 plan to restructure its organization and to exclude the impact from the gain on early extinguishment of debt associated with the Company's previously reported debt

4

prepayment in the period. Earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS) is presented in the attachments to this release. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 32,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of paid digital subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to refinance the Company's debt obligations on favorable terms or at all; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make*

5

*acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

6

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

|  | April 2, 2016 | January 2, 2016 |
|---|---|---|
| **ASSETS** |  |  |
| Current assets | $ 241.2 | $ 351.5 |
| Property and equipment, net | 55.2 | 58.2 |
| Goodwill, franchise rights and other intangible assets, net | 981.6 | 973.0 |
| Other assets | 12.5 | 11.5 |
| TOTAL ASSETS | $ 1,290.5 | $ 1,394.2 |
| **LIABILITIES AND TOTAL DEFICIT** |  |  |
| Current liabilities | $ 414.9 | $ 503.1 |
| Long-term debt | 1,992.7 | 1,996.3 |
| Deferred income taxes, other | 179.8 | 180.5 |
| TOTAL LIABILITIES | $ 2,587.4 | $ 2,679.9 |
| Redeemable noncontrolling interests | 4.6 | 4.5 |
| Shareholders' deficit | (1,301.5) | (1,290.2) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,290.5 | $ 1,394.2 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | April 2, 2016 | April 4, 2015 |
| Services revenues, net [1] | $ 243.8 | $ 250.0 |
| Product sales and other, net [2] | 63.1 | 72.1 |
| Revenues, net | 306.9 | 322.1 |
| Cost of services [3] | 124.7 | 130.3 |
| Cost of product sales and other [4] | 32.6 | 34.5 |
| Cost of revenues | 157.2 | 164.8 |
| Gross profit | 149.7 | 157.3 |
| Marketing expenses | 86.5 | 87.3 |
| Selling, general and administrative expenses | 49.6 | 52.0 |
| Operating income | 13.6 | 18.0 |
| Interest expense | 30.0 | 31.1 |
| Other (income) expense, net | (0.1) | 0.6 |
| Extinguishment of debt | 0.0 | (4.8) |
| Loss before income taxes | (16.4) | (8.9) |
| Benefit from income taxes | (5.6) | (3.4) |
| Net loss | (10.8) | (5.5) |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.1 |
| Net loss attributable to Weight Watchers International, Inc. | $ (10.8) | $ (5.4) |
| Net loss per share, basic and diluted, attributable to Weight Watchers International, Inc. | $ (0.17) | $ (0.10) |
| Weighted average common shares outstanding used in computing basic and diluted net loss per share | 63.5 | 56.8 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(2) Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.
(3) Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.
(4) Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | April 2, 2016 | April 4, 2015 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 11.4 | 10.6 |
| UK | 2.7 | 2.8 |
| CE | 2.9 | 3.2 |
| Other (2) | 0.6 | 0.6 |
| Total Meeting Paid Weeks | 17.7 | 17.2 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 14.1 | 13.5 |
| UK | 1.5 | 1.7 |
| CE | 5.4 | 5.6 |
| Other (2) | 0.6 | 0.5 |
| Total Online Paid Weeks | 21.5 | 21.3 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 25.5 | 24.1 |
| UK | 4.3 | 4.6 |
| CE | 8.3 | 8.8 |
| Other (2) | 1.2 | 1.1 |
| Total Paid Weeks | 39.2 | 38.5 |
| **End of Period Meeting Subscribers (in thousands) (3)** | | |
| North America | 868.1 | 739.6 |
| UK | 187.0 | 196.1 |
| CE | 219.7 | 252.4 |
| Other (2) | 35.7 | 29.9 |
| Total End of Period Meeting Subscribers | 1,310.5 | 1,218.0 |
| **End of Period Online Subscribers (in thousands) (3)** | | |
| North America | 1,155.5 | 1,080.6 |
| UK | 118.5 | 137.7 |
| CE | 433.1 | 447.1 |
| Other (2) | 45.6 | 38.4 |
| Total End of Period Online Subscribers | 1,752.7 | 1,703.8 |
| **Total End of Period Subscribers (in thousands) (3)** | | |
| North America | 2,023.7 | 1,820.2 |
| UK | 305.6 | 333.7 |
| CE | 652.8 | 699.5 |
| Other (2) | 81.3 | 68.3 |
| Total End of Period Subsrcibers | 3,063.3 | 2,921.8 |
| **Attendance (in millions)** | | |
| North America | 6.1 | 5.2 |
| UK | 1.6 | 1.7 |
| CE | 1.5 | 1.8 |
| Other (2) | 0.4 | 0.4 |
| Total Attendance | 9.6 | 9.1 |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2) Represents Asia Pacific and emerging markets.

(3) The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers, in each case at a given period end.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q1 2016 Variance | |
|---|---|---|---|---|---|---|---|---|
| | | Q1 2016 | | | Q1 2015 | 2016 | 2016 Constant Currency | |
| | GAAP | Currency Adjustment | | Constant Currency | GAAP | vs 2015 | vs 2015 | |
| **Selected Financial Data** | | | | | | | | |
| Consolidated Company Revenues | $306.9 | $ | 5.4 | $ 312.3 | $ 322.1 | -4.7% | -3.0% | |
| Consolidated Meeting Fees [1] | $155.7 | $ | 2.9 | $ 158.6 | $ 157.9 | -1.4% | 0.5% | |
| Consolidated Online Subscription Revenues [2] | $ 88.0 | $ | 1.2 | $ 89.2 | $ 92.1 | -4.4% | -3.1% | |
| Consolidated Service Revenues [3] | $243.8 | $ | 4.1 | $ 247.9 | $ 250.0 | -2.5% | -0.8% | |
| Consolidated Product Sales [4] and All Other [5] | $ 63.1 | $ | 1.3 | $ 64.4 | $ 72.1 | -12.5% | -10.7% | |
| **North America** | | | | | | | | |
| Meeting Fees [1] | $111.7 | $ | 0.8 | $ 112.5 | $ 106.7 | 4.6% | 5.4% | |
| Online Subscription Revenues [2] | $ 62.7 | $ | 0.4 | $ 63.2 | $ 63.2 | -0.7% | 0.0% | |
| Service Revenues [3] | $174.4 | $ | 1.2 | $ 175.6 | $ 169.9 | 2.6% | 3.4% | |
| Product Sales and Other [4] | $ 34.4 | $ | 0.2 | $ 34.6 | $ 35.7 | -3.4% | -2.8% | |
| Total Revenues | $208.8 | $ | 1.4 | $ 210.3 | $ 205.6 | 1.6% | 2.3% | |
| **UK** | | | | | | | | |
| Meeting Fees [1] | $ 15.4 | $ | 0.9 | $ 16.2 | $ 16.9 | -9.2% | -4.0% | |
| Online Subscription Revenues [2] | $ 4.9 | $ | 0.3 | $ 5.2 | $ 5.7 | -13.2% | -8.3% | |
| Service Revenues [3] | $ 20.3 | $ | 1.2 | $ 21.5 | $ 22.6 | -10.2% | -5.1% | |
| Product Sales and Other [4] | $ 8.6 | $ | 0.5 | $ 9.1 | $ 11.8 | -26.8% | -22.7% | |
| Total Revenues | $ 28.9 | $ | 1.6 | $ 30.5 | $ 34.4 | -15.9% | -11.1% | |
| **CE** | | | | | | | | |
| Meeting Fees [1] | $ 23.4 | $ | 0.4 | $ 23.9 | $ 27.6 | -15.1% | -13.6% | |
| Online Subscription Revenues [2] | $ 17.8 | $ | 0.3 | $ 18.1 | $ 20.4 | -12.5% | -11.2% | |
| Service Revenues [3] | $ 41.3 | $ | 0.7 | $ 41.9 | $ 48.0 | -14.0% | -12.5% | |
| Product Sales and Other [4] | $ 14.4 | $ | 0.3 | $ 14.8 | $ 18.8 | -23.1% | -21.4% | |
| Total Revenues | $ 55.7 | $ | 1.0 | $ 56.7 | $ 66.7 | -16.5% | -15.0% | |
| **Other [6]** | | | | | | | | |
| Meeting Fees [1] | $ 5.3 | $ | 0.8 | $ 6.1 | $ 6.6 | -20.4% | -8.2% | |
| Online Subscription Revenues [2] | $ 2.5 | $ | 0.2 | $ 2.8 | $ 2.9 | -12.1% | -3.6% | |
| Service Revenues [3] | $ 7.8 | $ | 1.1 | $ 8.9 | $ 9.5 | -17.9% | -6.8% | |
| Product Sales [4] and All Other [5] | $ 5.6 | $ | 0.3 | $ 5.9 | $ 5.9 | -5.0% | -0.1% | |
| Total Revenues | $ 13.4 | $ | 1.3 | $ 14.8 | $ 15.4 | -12.9% | -4.2% | |

Note: Totals may not sum due to rounding.

[1]  "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

[2]  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[3]  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

[4]  "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

[5]  "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.

[6]  Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Q1 2016 | | | Q1 2015 | | | Q1 2016 Variance | | 2016 Constant Currency | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | 2016 vs 2015 | 2016 Adjusted vs 2015 Adjusted | 2016 vs 2015 | 2016 Adjusted vs 2015 Adjusted |
| **Selected Financial Data** | | | | | | | | | | |
| Gross Profit | $149.7 | $ 2.5 | $152.1 | $157.3 | $ 2.0 | $159.3 | -4.9% | -6.1% | -3.3% | -4.5% |
| *Gross Margin* | *48.8 %* | | *48.7 %* | *48.8 %* | | *49.5 %* | | | | |
| Selling, General and Administrative Expenses | $ 49.6 | $ 0.8 | $ 50.4 | $ 52.0 | $ (3 8) | $ 48 2 | -4.6% | 2.9% | -3.0% | 4.6% |
| Operating Income | $ 13.6 | $ (0.4) | $ 13.2 | $ 18.0 | $ 5.8 | $ 23.8 | -24.9% | -43.1% | -27.0% | -44.7% |
| *Operating Income Margin* | *4 4 %* | | *4.2 %* | *5.6 %* | | *7.4 %* | | | | |
| Net loss attributable to Weight Watchers International, Inc. | $(10.8) | $ (0.2) | $ (11.0) | $ (5.4) | $ 0.6 | $ (4.8) | -97.9% | 122.5% | 102.3% | -127.4% |
| Earnings Per Share | $ (0.17) | $ (0.00) | $ (0.17) | $ (0 10) | $ 0.01 | $ (0 09) | -76.9% | -98.9% | -80.9% | -103.3% |

Note: Totals may not sum due to rounding.

(1)  Excludes the impact of the $5.8 million ($3.5 million after tax) of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Net loss attributable to Weight Watchers International, Inc. also excludes the Company's gain on early debt extinguishment of $4.8 million ($2.9 million after tax).

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

|  | Three Months Ended | |
| --- | --- | --- |
| EBITDAS | April 2, 2016 | April 4, 2015 |
| Net Loss | $ (10.8) | $ (5.4) |
| Interest | 30.0 | 31.1 |
| Taxes | (5.6) | (3.4) |
| Depreciation and Amortization | 12.9 | 13.9 |
| Stock-based Compensation | 3.2 | 2.3 |
|  | $ 29.7 | $ 38.5 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): August 4, 2016**

# WEIGHT WATCHERS INTERNATIONAL, INC.
**(Exact name of registrant as specified in its charter)**

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 675 Avenue of the Americas, 6th Floor, New York, New York | 10010 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
**(Former name or former address, if changed since last report)**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

## Item 2.02.    Results of Operations and Financial Condition.

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On August 4, 2016, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended July 2, 2016. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

## Item 9.01.    Financial Statements and Exhibits.

(d) Exhibits.

Exhibit 99.1    Press Release dated August 4, 2016.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: August 4, 2016

By:    /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

## Exhibit Index

| Exhibit | Description |
| --- | --- |
| 99.1 | Press Release dated August 4, 2016, |

4

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

**Media:**
Stacie Sherer
(212) 589-2737
stacie.sherer@weightwatchers.com

**WEIGHT WATCHERS ANNOUNCES SECOND QUARTER 2016 RESULTS**

- **Revenues of $310 million and EPS of $0.46**

- **North America business continues positive growth trend, with:**
  - End of Period Subscribers up 9% year-over-year
  - Paid Weeks up 8% year-over-year
  - Revenues up 5% year-over-year

- **Global End of Period Subscribers up 5% year-over-year to 2.9 million**

- **Global Operating Income up 5% year-over-year to $74 million**

- **Full year 2016 EPS guidance range of $0.90 to $1.05**
  - Reflecting expected revenue and profit growth for the second half and the full year
  - Incorporating an estimated benefit from an R&D tax credit of approximately $0.10 per share in Q3 2016

NEW YORK, N.Y., August 4, 2016 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the second quarter of fiscal 2016 and updated its full year fiscal 2016 earnings guidance.

"Our second quarter represents our third successive quarter of year-over-year member recruitment growth, keeping us on-track to deliver revenue and profit growth for the full year 2016. We are encouraged by our transformation momentum and the solid foundation we are building for 2017 and beyond," said Jim Chambers, the Company's President and Chief Executive Officer.

## Q2 2016 Consolidated Global Results

| | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| (in millions except percentages, per share amounts, and as noted) | July 2, 2016 | July 4, 2015 | % Change | |
| Service Revenues, net | $ 251.6 | $ 250.4 | 0.5% | 1.2% |
| Product Sales and Other, net | 58.2 | 59.4 | (2.0)% | (1.1)% |
| **Revenues, net** | $ 309.8 | $ 309.8 | 0.0% | 0.7% |
| **Operating Income** | $ 73.7 | $ 70.6 | 4.5% | 4.9% |
| Adjustments | | | | |
| Restructuring Charges | — | 0.2 | | |
| **Adjusted Operating Income** | $ 73.7 | $ 70.8 | 4.1% | 4.6% |
| **Net Income\*** | $ 30.5 | $ 27.9 | 9.4% | 10.2% |
| **EPS** | $ 0.46 | $ 0.49 | (5.2)% | (4.5)% |
| **Total Paid Weeks** | 41.1 | 39.5 | 4.2% | N/A |
| Meeting[1] Paid Weeks | 18.5 | 17.6 | 5.5% | N/A |
| Online[2] Paid Weeks | 22.6 | 21.9 | 3.1% | N/A |
| **End of Period Subscribers[3]** (in thousands) | 2,937.0 | 2,797.9 | 5.0% | N/A |
| Meeting Subscribers (in thousands) | 1,262.8 | 1,184.9 | 6.6% | N/A |
| Online Subscribers (in thousands) | 1,674.2 | 1,613.0 | 3.8% | N/A |
| **Total Attendance** (in millions) | 9.0 | 8.6 | 4.5% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.
(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.
(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

\* Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

2

## Q2 2016 Business and Financial Highlights

- **End of Period Subscribers** were up 5.0% for Q2 2016 versus the prior year period, driven by continued recruitment growth in North America where End of Period Subscribers increased 8.6%, partially offset by declines in the United Kingdom and Continental Europe. Globally in Q2 2016, End of Period Meetings Subscribers were up 6.6% and End of Period Online Subscribers were up 3.8%, both driven by solid gains in North America.

- **Total Paid Weeks** in Q2 2016 were up 4.2% as compared to the prior year period, with a Meeting Paid Weeks increase of 5.5% and an Online Paid Weeks increase of 3.1%. These gains were driven by strength in North America where Total Paid Weeks grew 8.1% year-over-year, partially offset by declines in international segments.

- **Total Revenues** in Q2 2016 were $309.8 million. On a constant-currency basis, total revenues increased 0.7% versus the prior year period.

    - **Service Revenues** in Q2 2016 were $251.6 million. On a constant-currency basis, these revenues increased 1.2% versus the prior year period, as growth in North America of 4.8% on a constant currency basis was partially offset by declines in international markets.

    - **Product Sales and Other** in Q2 2016 were $58.2 million. On a constant-currency basis, these revenues decreased 1.1% versus the prior year period as growth in North America of 10.9% on a constant currency basis was offset by declines in international markets.

- **Operating Income** in Q2 2016 was $73.7 million. On a constant-currency basis, operating income increased 4.9% versus the prior year period. **Adjusted Operating Income** in Q2 2016 was also $73.7 million, up 4.6% on a constant-currency basis versus the prior year period.

- **Tax Rate** in Q2 2016 was 31.5%, as compared to 40.2% in the prior year period. Q2 2016 results include a $2.5 million reversal of a valuation allowance related to tax benefits for foreign losses that are now expected to be realized.

- **GAAP Net Income** was $30.5 million in Q2 2016, compared to $27.9 million in the prior year period.

- **GAAP Earnings per fully diluted share (EPS)** was $0.46 in Q2 2016, compared to $0.49 per fully diluted share in the prior year period.

## Items Affecting Year Over Year EPS Comparability

Q2 2016 had a higher share count as compared to Q2 2015 which negatively impacted Q2 2016 EPS by $0.07

Q2 2016 results benefited from a $2.5 million (or $0.04 per fully diluted share) reversal of a valuation allowance related to tax benefits for foreign losses that are now expected to be realized.

Q2 2015 results benefited from a gain on early extinguishment of debt of $6.7 million ($4.1 million after tax or $0.07 per fully diluted share) for its previously disclosed debt prepayment in the quarter.

3

**Other Items**

- **Cash** balance was $114.5 million as of July 2, 2016, which included $48.0 million outstanding under the Company's revolving credit facility.

- **Revolving Credit Facility:** Subsequent to the end of Q2 2016, the Company paid down $25.0 million of the $48.0 million outstanding on its revolving credit facility. The Company anticipates paying down the remaining balance during Q3 2016.

- **R&D Tax Credit:** Prompted by Congress' decision to make the Federal R&D tax credit permanent in December 2015, the Company has undertaken a comprehensive assessment of its U.S. taxes and its technology investments. While the analysis is not yet complete, it is currently estimated that the Company may be eligible for tax credits relating to its previously incurred technology investments. Subject to completion of its more comprehensive assessment, in Q3 2016, the Company expects to record a tax benefit which will positively impact Q3 EPS by approximately $0.10 per share.

**Full Year Fiscal 2016 Earnings Guidance**

The Company is providing 2016 earnings guidance of between $0.90 and $1.05 per fully diluted share. This GAAP earnings guidance incorporates an estimated $0.10 per fully diluted share benefit from an R&D tax credit in Q3 2016 as described above.

**Second Quarter 2016 Conference Call and Webcast**

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Jim Chambers, President and Chief Executive Officer, and Nick Hotchkin, Chief Financial Officer, will discuss the second quarter 2016 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

**Statement regarding Non-GAAP Financial Measures**

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and, with respect to the second quarter of fiscal 2015, as adjusted (on a non-GAAP basis), as applicable, to exclude the impact of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Earnings before interest, taxes, depreciation, amortization and stock- based compensation

4

(EBITDAS) is presented in the attachments to this release. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 32,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of paid digital subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to refinance the Company's debt obligations on favorable terms or at all; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners, or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or*

5

*realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

6

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | July 2, 2016 | January 2, 2016 |
|---|---|---|
| **ASSETS** | | |
| Current assets | $ 216.2 | $ 351.5 |
| **Property and equipment, net** | 51.9 | 58.2 |
| Goodwill, franchise rights and other intangible assets, net | 984.4 | 973.0 |
| Other assets | 13.3 | 11.5 |
| TOTAL ASSETS | $ 1,265.8 | $ 1,394.2 |
| **LIABILITIES AND TOTAL DEFICIT** | | |
| Current liabilities | $ 362.3 | $ 503.1 |
| **Long-term debt** | 1,988.9 | 1,996.3 |
| Deferred income taxes, other | 181.0 | 180.5 |
| TOTAL LIABILITIES | $ 2,532.2 | $ 2,679.9 |
| Redeemable noncontrolling interests | 4.8 | 4.5 |
| **Shareholders' deficit** | (1,271.2) | (1,290.2) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,265.8 | $ 1,394.2 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | July 2, 2016 | July 4, 2015 |
| Services revenues, net [1] | $ 251.6 | $ 250.4 |
| Product sales and other, net [2] | 58.2 | 59.4 |
| Revenues, net | 309.8 | 309.8 |
| Cost of services [3] | 119.8 | 120.0 |
| Cost of product sales and other [4] | 29.0 | 30.4 |
| Cost of revenues | 148.7 | 150.4 |
| Gross profit | 161.0 | 159.4 |
| Marketing expenses | 41.2 | 40.3 |
| Selling, general and administrative expenses | 46.1 | 48.5 |
| Operating income | 73.7 | 70.6 |
| Interest expense | 28.6 | 30.5 |
| Other expense, net | 0.6 | 0.3 |
| Extinguishment of debt | — | (6.7) |
| Income before income taxes | 44.5 | 46.5 |
| Provision for income taxes | 14.0 | 18.7 |
| Net income | 30.5 | 27.8 |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 30.5 | $ 27.9 |
| Earnings Per Share | | |
| Basic | $ 0.48 | $ 0.49 |
| Diluted | $ 0.46 | $ 0.49 |
| Weighted average common shares outstanding: | | |
| Basic | 63.7 | 57.1 |
| Diluted | 65.9 | 57.2 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2) Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.

(3) Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4) Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Six Months Ended | |
|---|---|---|
| | July 2, 2016 | July 4, 2015 |
| Services revenues, net [1] | $495.3 | $500.3 |
| Product sales and other, net [2] | 121.4 | 131.5 |
| Revenues, net | 616.7 | 631.9 |
| Cost of services [3] | 244.4 | 250.3 |
| Cost of product sales and other [4] | 61.5 | 64.9 |
| Cost of revenues | 306.0 | 315.2 |
| Gross profit | 310.7 | 316.7 |
| Marketing expenses | 127.7 | 127.6 |
| Selling, general and administrative expenses | 95.7 | 100.4 |
| Operating income | 87.3 | 88.6 |
| Interest expense | 58.6 | 61.6 |
| Other expense, net | 0.5 | 0.9 |
| Extinguishment of debt | — | (11.5) |
| Income before income taxes | 28.1 | 37.6 |
| Provision for income taxes | 8.4 | 15.3 |
| Net income | 19.7 | 22.3 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 19.7 | $ 22.4 |
| Earnings Per Share | | |
| Basic | $ 0.31 | $ 0.39 |
| Diluted | $ 0.30 | $ 0.39 |
| Weighted average common shares outstanding: | | |
| Basic | 63.6 | 56.9 |
| Diluted | 65.9 | 57.0 |

Note: Totals may not sum due to rounding.

(1)    Consists of net "Meeting Fees" and "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)    Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.

(3)    Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4)    Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | July 2, 2016 | July 4, 2015 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 12.2 | 10.9 |
| UK | 2.7 | 2.8 |
| CE | 3.0 | 3.2 |
| Other (2) | 0.6 | 0.6 |
| Total Meeting Paid Weeks | 18.5 | 17.6 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 14.7 | 14.0 |
| UK | 1.6 | 1.7 |
| CE | 5.7 | 5.7 |
| Other (2) | 0.6 | 0.5 |
| Total Online Paid Weeks | 22.6 | 21.9 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 27.0 | 24.9 |
| UK | 4.3 | 4.6 |
| CE | 8.7 | 8.9 |
| Other (2) | 1.2 | 1.1 |
| Total Paid Weeks | 41.1 | 39.5 |
| **End of Period Meeting Subscribers (in thousands) (3)** | | |
| North America | 843.3 | 740.6 |
| UK | 178.0 | 187.9 |
| CE | 208.4 | 228.0 |
| Other (2) | 33.0 | 28.5 |
| Total End of Period Meeting Subscribers | 1,262.8 | 1,184.9 |
| **End of Period Online Subscribers (in thousands) (3)** | | |
| North America | 1,076.3 | 1,026.5 |
| UK | 122.1 | 129.0 |
| CE | 433.7 | 421.6 |
| Other (2) | 42.1 | 35.9 |
| Total End of Period Online Subscribers | 1,674.2 | 1,613.0 |
| **Total End of Period Subscribers (in thousands) (3)** | | |
| North America | 1,919.6 | 1,767.1 |
| UK | 300.1 | 316.8 |
| CE | 642.1 | 649.6 |
| Other (2) | 75.1 | 64.4 |
| Total End of Period Subscribers | 2,937.0 | 2,797.9 |
| **Attendance (in millions)** | | |
| North America | 5.9 | 5.1 |
| UK | 1.4 | 1.5 |
| CE | 1.4 | 1.5 |
| Other (2) | 0.3 | 0.4 |
| Total Attendance | 9.0 | 8.6 |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2)    Represents Asia Pacific and emerging markets.

(3)    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers OnlinePlus and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers, in each case at a given period end.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Six Months Ended | |
|---|---|---|
| | July 2, 2016 | July 4, 2015 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 23.7 | 21.5 |
| UK | 5.4 | 5.7 |
| CE | 5.9 | 6.4 |
| Other (2) | 1.3 | 1.2 |
| Total Meeting Paid Weeks | 36.2 | 34 8 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 28.8 | 27.5 |
| UK | 3.1 | 3.5 |
| CE | 11.1 | 11.3 |
| Other (2) | 1.1 | 1.0 |
| Total Online Paid Weeks | 44.1 | 43.3 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 52.5 | 49.0 |
| UK | 8.5 | 9.1 |
| CE | 17.0 | 17.6 |
| Other (2) | 2.4 | 2.2 |
| Total Paid Weeks | 80 3 | 78 0 |
| **End of Period Meeting Subscribers (in thousands) (3)** | | |
| North America | 843.3 | 740.6 |
| UK | 178.0 | 187.9 |
| CE | 208.4 | 228.0 |
| Other (2) | 33.0 | 28.5 |
| Total End of Period Meeting Subscribers | 1,262.8 | 1,184.9 |
| **End of Period Online Subscribers (in thousands) (3)** | | |
| North America | 1,076.3 | 1,026.5 |
| UK | 122.1 | 129.0 |
| CE | 433.7 | 421.6 |
| Other (2) | 42.1 | 35.9 |
| Total End of Period Online Subscribers | 1,674.2 | 1,613.0 |
| **Total End of Period Subscribers (in thousands) (3)** | | |
| North America | 1,919.6 | 1,767.1 |
| UK | 300.1 | 316.8 |
| CE | 642.1 | 649.6 |
| Other (2) | 75.1 | 64.4 |
| Total End of Period Subscribers | 2,937.0 | 2,797.9 |
| **Attendance (in millions)** | | |
| North America | 12.0 | 10 3 |
| UK | 3.0 | 3 2 |
| CE | 2.9 | 3 3 |
| Other (2) | 0.7 | 0 8 |
| Total Attendance | 18.6 | 17.7 |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2)    Represents Asia Pacific and emerging markets.

(3)    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers OnlinePlus and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers, in each case at a given period end.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q2 2016 Variance | |
| | | | | | | | | 2016 Constant Currency |
| | | Q2 2016 | | | Q2 2015 | 2016 vs | vs |
| | GAAP | Currency Adjustment | Constant Currency | | GAAP | 2015 | 2015 |
|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | |
| Consolidated Company Revenues | $309.8 | $ 2.3 | $ 312.0 | $ | 309.8 | 0.0% | 0.7% |
| Consolidated Meeting Fees (1) | $160.6 | $ 1.5 | $ 162.1 | $ | 155.9 | 3.0% | 4.0% |
| Consolidated Online Subscription Revenues (2) | $ 90.9 | $ 0.3 | $ 91.2 | $ | 94.5 | -3.7% | -3.4% |
| Consolidated Service Revenues (3) | $251.6 | $ 1.7 | $ 253.3 | $ | 250.4 | 0.5% | 1.2% |
| Consolidated Product Sales (4) and All Other (5) | $ 58.2 | $ 0.5 | $ 58.7 | $ | 59.4 | -2.0% | -1.1% |
| **North America** | | | | | | | |
| Meeting Fees (1) | $114.9 | $ 0.4 | $ 115.3 | $ | 105.2 | 9.2% | 9.6% |
| Online Subscription Revenues (2) | $ 63.0 | $ 0.2 | $ 63.2 | $ | 65.2 | -3.3% | -3.0% |
| Service Revenues (3) | $177.9 | $ 0.6 | $ 178.6 | $ | 170.4 | 4.4% | 4.8% |
| Product Sales and Other (4) | $ 33.6 | $ 0.1 | $ 33.7 | $ | 30.4 | 10.6% | 10.9% |
| Total Revenues | $211.5 | $ 0.7 | $ 212.3 | $ | 200.8 | 5.4% | 5.7% |
| **UK** | | | | | | | |
| Meeting Fees (1) | $ 15.1 | $ 1.1 | $ 16.1 | $ | 17.1 | -11.7% | -5.4% |
| Online Subscription Revenues (2) | $ 5.1 | $ 0.4 | $ 5.4 | $ | 6.0 | -15.6% | -9.5% |
| Service Revenues (3) | $ 20.1 | $ 1.4 | $ 21.6 | $ | 23.0 | -12.7% | -6.5% |
| Product Sales and Other (4) | $ 7.6 | $ 0.5 | $ 8.1 | $ | 9.7 | -22.0% | -16.5% |
| Total Revenues | $ 27.7 | $ 2.0 | $ 29.7 | $ | 32.8 | -15.5% | -9.4% |
| **CE** | | | | | | | |
| Meeting Fees (1) | $ 24.7 | $ (0.4) | $ 24.3 | $ | 27.3 | -9.7% | -11.1% |
| Online Subscription Revenues (2) | $ 20.1 | $ (0.4) | $ 19.7 | $ | 20.5 | -2.2% | -4.1% |
| Service Revenues (3) | $ 44.8 | $ (0.7) | $ 44.0 | $ | 47.9 | -6.5% | -8.1% |
| Product Sales and Other (4) | $ 12.3 | $ (0.2) | $ 12.1 | $ | 14.3 | -14.2% | -15.6% |
| Total Revenues | $ 57.0 | $ (0.9) | $ 56.1 | $ | 62.2 | -8.3% | -9.8% |
| **Other (6)** | | | | | | | |
| Meeting Fees (1) | $ 6.0 | $ 0.3 | $ 6.3 | $ | 6.3 | -5.2% | 0.0% |
| Online Subscription Revenues (2) | $ 2.8 | $ 0.1 | $ 2.9 | $ | 2.8 | 0.5% | 3.2% |
| Service Revenues (3) | $ 8.8 | $ 0.4 | $ 9.2 | $ | 9.1 | -3.5% | 1.0% |
| Product Sales (4) and All Other (5) | $ 4.7 | $ 0.1 | $ 4.8 | $ | 4.9 | -4.4% | -2.5% |
| Total Revenues | $ 13.5 | $ 0.5 | $ 14.0 | $ | 14.0 | -3.8% | -0.2% |

Note: Totals may not sum due to rounding.

(1)    "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2)    "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)    "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)    "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(5)    "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.

(6)    Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | First Half 2016 Variance | |
| | | First Half 2016 | | | First Half 2015 | 2016 | 2016 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | | GAAP | vs 2015 | vs 2015 |
|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | |
| Consolidated Company Revenues | $616.7 | $ 7.7 | $ 624.3 | $ | 631.9 | -2.4% | -1.2% |
| Consolidated Meeting Fees (1) | $316.4 | $ 4.4 | $ 320.7 | $ | 313.8 | 0.8% | 2.2% |
| Consolidated Online Subscription Revenues (2) | $178.9 | $ 1.5 | $ 180.5 | $ | 186.5 | -4.1% | -3.3% |
| Consolidated Service Revenues (3) | $495.3 | $ 5.9 | $ 501.2 | $ | 500.3 | -1.0% | 0.2% |
| Consolidated Product Sales (4) and All Other (5) | $121.4 | $ 1.8 | $ 123.2 | $ | 131.5 | -7.7% | -6.4% |
| **North America** | | | | | | | |
| Meeting Fees (1) | $226.6 | $ 1.2 | $ 227.8 | $ | 212.0 | 6.9% | 7.5% |
| Online Subscription Revenues (2) | $125.7 | $ 0.6 | $ 126.4 | $ | 128.3 | -2.0% | -1.5% |
| Service Revenues (3) | $352.3 | $ 1.9 | $ 354.2 | $ | 340.3 | 3.5% | 4.1% |
| Product Sales and Other (4) | $ 68.1 | $ 0.3 | $ 68.3 | $ | 66.1 | 3.1% | 3.5% |
| Total Revenues | $420.4 | $ 2.2 | $ 422.5 | $ | 406.3 | 3.5% | 4.0% |
| **UK** | | | | | | | |
| Meeting Fees (1) | $ 30.4 | $ 2.0 | $ 32.4 | $ | 34.0 | -10.5% | -4.7% |
| Online Subscription Revenues (2) | $ 10.0 | $ 0.7 | $ 10.6 | $ | 11.7 | -14.5% | -8.9% |
| Service Revenues (3) | $ 40.4 | $ 2.6 | $ 43.0 | $ | 45.6 | -11.5% | -5.8% |
| Product Sales and Other (4) | $ 16.2 | $ 1.0 | $ 17.2 | $ | 21.5 | -24.7% | -19.9% |
| Total Revenues | $ 56.6 | $ 3.6 | $ 60.2 | $ | 67.2 | -15.7% | -10.3% |
| **CE** | | | | | | | |
| Meeting Fees (1) | $ 48.1 | $ 0.0 | $ 48.2 | $ | 54.9 | -12.4% | -12.3% |
| Online Subscription Revenues (2) | $ 37.9 | $ (0.1) | $ 37.8 | $ | 40.9 | -7.3% | -7.6% |
| Service Revenues (3) | $ 86.0 | $ (0.1) | $ 86.0 | $ | 95.8 | -10.2% | -10.3% |
| Product Sales and Other (4) | $ 26.7 | $ 0.1 | $ 26.9 | $ | 33.1 | -19.3% | -18.9% |
| Total Revenues | $112.8 | $ 0.0 | $ 112.8 | $ | 128.9 | -12.6% | -12.5% |
| **Other (6)** | | | | | | | |
| Meeting Fees (1) | $ 11.2 | $ 1.1 | $ 12.4 | $ | 12.9 | -13.0% | -4.2% |
| Online Subscription Revenues (2) | $ 5.3 | $ 0.3 | $ 5.6 | $ | 5.7 | -5.9% | -0.3% |
| Service Revenues (3) | $ 16.6 | $ 1.5 | $ 18.0 | $ | 18.6 | -10.8% | -3.0% |
| Product Sales (4) and All Other (5) | $ 10.3 | $ 0.4 | $ 10.7 | $ | 10.8 | -4.7% | -1.2% |
| Total Revenues | $ 26.9 | $ 1.8 | $ 28.7 | $ | 29.4 | -8.6% | -2.3% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail.

(5)  "All Other" are revenues from licensing, magazine subscriptions, third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, and franchise fees with respect to commitment plans and commissions.

(6)  Represents Asia Pacific, emerging markets and franchise revenues.

WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
RECONCILIATION OF NON-GAAP FINANCIAL MEASURES
(IN MILLIONS, EXCEPT PERCENTAGES)
UNAUDITED

| | | | | | | | | Q2 2016 Variance | | | |
| | | | | | | | | | | 2016 Constant Currency | |
| | Q2 2016 | | | | Q2 2015 | | | 2016 vs 2015 | 2016 Actual vs 2015 Adjusted | 2016 vs 2015 | 2016 Actual vs 2015 Adjusted |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | | | |
| Gross Profit | $161.0 | $ 0.9 | $161.9 | $159.4 | $ (0.3) | $159.1 | 1.1% | 1.3% | 1.6% | 1.8% |
| *Gross Margin* | *52.0%* | | *51.9%* | *51.4%* | | *51.3%* | | | | |
| Selling, General and Administrative Expenses | $ 46.1 | $ 0.4 | $ 46.5 | $ 48.5 | $ (0.5) | $ 47.9 | -4.8% | -3.7% | -4.0% | -2.9% |
| Operating Income | $ 73.7 | $ 0.3 | $ 74.0 | $ 70.6 | $ 0.2 | $ 70.8 | 4.5% | 4.1% | 4.9% | 4.6% |
| *Operating Income Margin* | *23.8%* | | *23.7%* | *22.8%* | | *22.9%* | | | | |

Note: Totals may not sum due to rounding.

(1)    Excludes the impact of the $0.2 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | First Half 2016 | | | First Half 2015 | | | First Half 2016 Variance 2016 Actual vs 2015 | First Half 2016 Variance 2016 Actual vs 2015 Adjusted | 2015 Constant Currency 2016 Actual vs 2015 | 2015 Constant Currency 2016 Actual vs 2015 Adjusted |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | | | | |
| **Selected Financial Data** | | | | | | | | | | |
| Gross Profit | $310.7 | $ 3.4 | $ 314.1 | $316.7 | $ 1.7 | $ 318.4 | -1.9% | -2.4% | -0.8% | -1.3% |
| *Gross Margin* | *50.4 %* | | *50.3 %* | *50.1 %* | | *50.4 %* | | | | |
| Selling, General and Administrative Expenses | $ 95.7 | $ 1.2 | $ 96.9 | $100.4 | $ (4.3) | $ 96.1 | -4.7% | -0.4% | -3.5% | 0.8% |
| Operating Income | $ 87.3 | $ (0.1) | $ 87.2 | $ 88.6 | $ 6.0 | $ 94.6 | -1.5% | -7.8% | -1.6% | -7.8% |
| *Operating Income Margin* | *14.2 %* | | *14.0 %* | *14.0 %* | | *15.0 %* | | | | |

Note: Totals may not sum due to rounding.

(1)    Excludes the impact of the $6.0 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | July 2, 2016 | July 4, 2015 | July 2, 2016 | July 4, 2015 |
| Net Income | $ 30.5 | $ 27.9 | $ 19.7 | $ 22.4 |
| Interest | 28.6 | 30.5 | 58.6 | 61.6 |
| Taxes | 14.0 | 18.7 | 8.4 | 15.3 |
| Depreciation and Amortization | 12.9 | 14.4 | 25.8 | 28.3 |
| Stock-based Compensation | 1.7 | 2.3 | 4.9 | 4.6 |
| EBITDAS | $ 87.8 | $ 93.7 | $117.5 | $132.2 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

Date of report (Date of earliest event reported): November 3, 2016

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 675 Avenue of the Americas, 6th Floor, New York, New York | 10010 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: (212) 589-2700

Not Applicable
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On November 3, 2016, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended October 1, 2016. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1        Press Release dated November 3, 2016.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: November 3, 2016

By:  /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer & Member, Interim Office of the Chief
Executive Officer

3

<u>Exhibit Index</u>

**Exhibit**          **Description**

99.1          Press Release dated November 3, 2016.

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

**Media:**
Stacie Sherer
(212) 589-2737
stacie.sherer@weightwatchers.com

### WEIGHT WATCHERS ANNOUNCES THIRD QUARTER 2016 RESULTS

- **Revenues in Q3 2016 up 3% year-over-year to $281 million**

- **Q3 2016 EPS of $0.53 compared to $0.38 in the prior year period**

- **Q3 2016 End of Period Subscribers up 10% year-over-year to 2.8 million**

- **Total Paid Weeks in Q3 2016 up 7% year-over-year**

- **Operating Income in Q3 2016 up 6% year-over-year to $67 million**

- **Full year 2016 EPS guidance updated to a range of $0.95 to $1.05**

NEW YORK, N.Y., November 3, 2016 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the third quarter of fiscal 2016 and updated its full year fiscal 2016 earnings guidance.

"We've seen a great response to our fall campaign and in Q3 we achieved our highest year-over-year percentage growth in recruitment so far this year. We continue to see positive reactions to our Beyond the Scale program, and we look forward to generating even more interest in Weight Watchers with our upcoming winter marketing campaign featuring Oprah Winfrey," said Nick Hotchkin, the Company's CFO and Member, Interim Office of the CEO.

Ray Debbane, the Chairman of the Company's Board of Directors, stated, "The search for our next CEO is progressing well. We are pleased that the Members of the Interim Office of the CEO are deeply involved in the business and providing strong leadership during the transition. They, together with our management team, continue to advance the Company's transformation progress and momentum."

1

## Q3 2016 Consolidated Results

| (in millions except percentages, per share amounts, and as noted) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | October 1, 2016 | October 3, 2015 | % Change | |
| Service Revenues, net | $ 232.6 | $ 224.2 | 3.8% | 4.8% |
| Product Sales and Other, net | 48.2 | 49.2 | (1.9)% | 0.1% |
| **Revenues, net** | $ 280.8 | $ 273.3 | 2.7% | 4.0% |
| **Operating Income** | $ 66.8 | $ 63.1 | 5.8% | 6.7% |
| Adjustments | | | | |
| Restructuring Charges | — | 1.1 | | |
| **Adjusted Operating Income** | $ 66.8 | $ 64.2 | 4.1% | 4.9% |
| **Net Income*** | $ 34.7 | $ 21.8 | 59.1% | 61.2% |
| **EPS** | $ 0.53 | $ 0.38 | 38.3% | 40.2% |
| **Total Paid Weeks** | 38.0 | 35.5 | 6.8% | N/A |
| Meeting[1] Paid Weeks | 17.0 | 15.8 | 7.7% | N/A |
| Online[2] Paid Weeks | 21.0 | 19.8 | 6.1% | N/A |
| **End of Period Subscribers**[3] (in thousands) | 2,833.6 | 2,573.3 | 10.1% | N/A |
| Meeting Subscribers (in thousands) | 1,218.4 | 1,104.0 | 10.4% | N/A |
| Online Subscribers (in thousands) | 1,615.2 | 1,469.3 | 9.9% | N/A |
| **Attendance** | 7.5 | 7.4 | 1.3% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1)    "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.

(2)    "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3)    "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

*    Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

2

## Q3 2016 Business and Financial Highlights

- **End of Period Subscribers** for Q3 2016 were up 10.1% versus the prior year period, primarily driven by continued recruitment growth in North America where End of Period Subscribers increased 14.5%. Global Q3 2016 End of Period Meeting Subscribers were up 10.4% and End of Period Online Subscribers were up 9.9% versus the prior year period.

- **Total Paid Weeks** in Q3 2016 were up 6.8% versus the prior year period, with a Meeting Paid Weeks increase of 7.7% and an Online Paid Weeks increase of 6.1%. These gains were led by growth in North America where Total Paid Weeks grew 10.4%.

- **Revenues** in Q3 2016 were $280.8 million. On a constant currency basis, revenues increased 4.0% versus the prior year period.

    - **Service Revenues** in Q3 2016 were $232.6 million. On a constant currency basis, these revenues increased 4.8% versus the prior year period. This increase was driven by growth in North America of 8.0%, which was partially offset by declines in international markets.

    - **Product Sales and Other** in Q3 2016 were $48.2 million. On a constant currency basis, these revenues increased 0.1% versus the prior year period. This increase was driven by growth in North America of 6.3%, which was offset by declines in international markets.

- **Operating Income** in Q3 2016 was $66.8 million. On a constant currency basis, operating income increased 6.7% versus the prior year period. Q3 2016 **Adjusted Operating Income**, which excludes the impact of restructuring charges in the prior year period, increased 4.9% on a constant currency basis versus the prior year period. These increases were primarily driven by higher subscriber volumes in the quarter versus the prior year period.

- **Tax Rate** in Q3 2016 was 10.3%, as compared to 33.1% in the prior year period, primarily driven by one-time items. The lower tax rate in the quarter was driven by net tax incentives primarily relating to the Company's investments in technology in prior years. These benefits were partially offset by out-of-period adjustments.

- **Net Income** was $34.7 million in Q3 2016 compared to $21.8 million in the prior year period.

- **Earnings per fully diluted share (EPS)** was $0.53 in Q3 2016 compared to $0.38 in the prior year period.

*Certain Items Affecting Year-Over-Year Comparability*

Q3 2016 results benefitted from a lower tax rate in the quarter, primarily driven by the net tax incentives related to prior-year technology investments partially offset by out-of-period adjustments. The net impact of these items positively impacted Q3 2016 EPS by $0.13 per fully diluted share.

3

Q3 2016 had a higher share count as compared to Q3 2015 which negatively impacted Q3 2016 EPS by $0.08 per fully diluted share.

Q3 2015 results were negatively impacted by restructuring charges of $1.1 million ($0.01 per fully diluted share) in connection with the Company's previously disclosed 2015 restructuring plan.

### Other Items

- **Cash** balance was $99.0 million as of the end of Q3 2016.

- **Revolving Credit Facility:** During Q3 2016, the Company paid down the $48.0 million outstanding on its revolving credit facility. This revolving credit facility remains available to be used for working capital and general corporate purposes.

### Full Year Fiscal 2016 Earnings Guidance

The Company is updating its full year fiscal 2016 earnings guidance to between $0.95 and $1.05 per fully diluted share.

### Third Quarter 2016 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, management will discuss the third quarter 2016 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

### Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and, with respect to the third quarter of fiscal 2015, as adjusted (on a non-GAAP basis), to exclude the impact of charges associated with the Company's previously disclosed 2015 plan to restructure its organization. Earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS) is presented in the attachments to this release. In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management

4

believes that these financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 32,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of paid digital subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to refinance the Company's debt obligations on favorable terms or at all; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners, or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's*

5

*filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

6

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | October 1, 2016 | | January 2, 2016 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | $ | 215.1 | $ | 351.5 |
| **Property and equipment, net** | | 51.8 | | 58.2 |
| Goodwill, franchise rights and other intangible assets, net | | 980.0 | | 973.0 |
| Other assets | | 14.5 | | 11.5 |
| TOTAL ASSETS | $ | 1,261.4 | $ | 1,394.2 |
| **LIABILITIES AND TOTAL DEFICIT** | | | | |
| Current liabilities | $ | 313.7 | $ | 503.1 |
| **Long-term debt** | | 1,985.1 | | 1,996.3 |
| Deferred income taxes, other | | 190.9 | | 180.5 |
| TOTAL LIABILITIES | $ | 2,489.7 | $ | 2,679.9 |
| Redeemable noncontrolling interest | | 4.8 | | 4.5 |
| **Shareholders' deficit** | | (1,233.1) | | (1,290.2) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,261.4 | $ | 1,394.2 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

|  | Three Months Ended | |
|---|---|---|
|  | October 1, 2016 | October 3, 2015 |
| Services revenues, net (1) | $ 232.6 | $ 224.2 |
| Product sales and other, net (2) | 48.2 | 49.2 |
| Revenues, net | 280.8 | 273.3 |
| Cost of services (3) | 111.5 | 114.0 |
| Cost of product sales and other (4) | 25.0 | 22.7 |
| Cost of revenues | 136.5 | 136.7 |
| Gross profit | 144.3 | 136.6 |
| Marketing expenses | 30.1 | 27.2 |
| Selling, general and administrative expenses | 47.4 | 46.4 |
| Operating income | 66.8 | 63.1 |
| Interest expense | 28.3 | 30.1 |
| Other (income) expense, net | (0.1) | 0.4 |
| Income before income taxes | 38.6 | 32.6 |
| Provision for income taxes | 4.0 | 10.8 |
| Net income | 34.6 | 21.8 |
| Net loss (income) attributable to the noncontrolling interest | 0.0 | (0.0) |
| Net income attributable to Weight Watchers International, Inc. | $ 34.7 | $ 21.8 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.54 | $ 0.38 |
| Diluted | $ 0.53 | $ 0.38 |
| Weighted average common shares outstanding: | | |
| Basic | 63.8 | 57.1 |
| Diluted | 65.8 | 57.3 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2) Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4) Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

|  | Nine Months Ended | |
|---|---|---|
|  | October 1, 2016 | October 3, 2015 |
| Services revenues, net (1) | $    727.9 | $    724.5 |
| Product sales and other, net (2) | 169.6 | 180.7 |
| Revenues, net | 897.5 | 905.2 |
| Cost of services (3) | 355.9 | 364.2 |
| Cost of product sales and other (4) | 86.5 | 87.7 |
| Cost of revenues | 442.5 | 451.9 |
| Gross profit | 455.0 | 453.3 |
| Marketing expenses | 157.8 | 154.8 |
| Selling, general and administrative expenses | 143.2 | 146.8 |
| Operating income | 154.1 | 151.7 |
| Interest expense | 87.0 | 91.7 |
| Other expense, net | 0.4 | 1.3 |
| Early extinguishment of debt | 0.0 | (11.4) |
| Income before income taxes | 66.7 | 70.2 |
| Provision for income taxes | 12.4 | 26.1 |
| Net income | 54.3 | 44.1 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $    54.4 | $    44.2 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $    0.85 | $    0.78 |
| Diluted | $    0.83 | $    0.77 |
| Weighted average common shares outstanding: | | |
| Basic | 63.7 | 57.0 |
| Diluted | 65.9 | 57.2 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2) Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of meeting operating expense and Internet cost of revenues excluding Internet advertising costs.

(4) Consists of meetings cost of product, Internet advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | October 1, 2016 | October 3, 2015 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 11.3 | 9.9 |
| UK | 2.4 | 2.6 |
| CE | 2.6 | 2.7 |
| Other (2) | 0.6 | 0.6 |
| Total Meeting Paid Weeks | 17.0 | 15 8 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 13.4 | 12.6 |
| UK | 1.5 | 1.6 |
| CE | 5.4 | 5.1 |
| Other (2) | 0.5 | 0.5 |
| Total Online Paid Weeks | 21.0 | 19 8 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 24.8 | 22.4 |
| UK | 4.0 | 4.2 |
| CE | 8.0 | 7.8 |
| Other (2) | 1.2 | 1.1 |
| Total Paid Weeks | 38.0 | 35.5 |
| **End of Period Meeting Subscribers (in thousands) (3)** | | |
| North America | 810.6 | 682.9 |
| UK | 178.3 | 180.8 |
| CE | 196.5 | 211.8 |
| Other (2) | 33.0 | 28.5 |
| Total End of Period Meeting Subscribers | 1,218.4 | 1,104.0 |
| **End of Period Online Subscribers (in thousands) (3)** | | |
| North America | 1,036.1 | 929.8 |
| UK | 122.8 | 120.2 |
| CE | 414.8 | 382.7 |
| Other (2) | 41.6 | 36.6 |
| Total End of Period Online Subscribers | 1,615.2 | 1,469.3 |
| **Total End of Period Subscribers (in thousands) (3)** | | |
| North America | 1,846.6 | 1,612.7 |
| UK | 301.1 | 301.1 |
| CE | 611.3 | 594.5 |
| Other (2) | 74.5 | 65.0 |
| Total End of Period Subscribers | 2,833.6 | 2,573.3 |
| **Attendance (in millions)** | | |
| North America | 5.0 | 4.5 |
| UK | 1.1 | 1.3 |
| CE | 1.0 | 1.1 |
| Other (2) | 0.3 | 0.4 |
| Total Attendance | 7.5 | 7 4 |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.

(2) Represents Asia Pacific and emerging markets.

(3) The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers, in each case at a given period end.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Nine Months Ended | |
|---|---|---|
| | October 1, 2016 | October 3, 2015 |
| **Meeting Paid Weeks (in millions) (1)** | | |
| North America | 35.0 | 31.4 |
| UK | 7.8 | 8.3 |
| CE | 8.4 | 9.0 |
| Other (2) | 1.9 | 1.8 |
| Total Meeting Paid Weeks | 53.2 | 50.5 |
| **Online Paid Weeks (in millions) (1)** | | |
| North America | 42.2 | 40.0 |
| UK | 4.7 | 5.1 |
| CE | 16.5 | 16.4 |
| Other (2) | 1.7 | 1.4 |
| Total Online Paid Weeks | 65.1 | 63.0 |
| **Total Paid Weeks (in millions) (1)** | | |
| North America | 77.2 | 71.5 |
| UK | 12.5 | 13.4 |
| CE | 25.0 | 25.4 |
| Other (2) | 3.6 | 3.3 |
| Total Paid Weeks | 118.3 | 113.6 |
| **End of Period Meeting Subscribers (in thousands) (3)** | | |
| North America | 810.6 | 682.9 |
| UK | 178.3 | 180.8 |
| CE | 196.5 | 211.8 |
| Other (2) | 33.0 | 28.5 |
| Total End of Period Meeting Subscribers | 1,218.4 | 1,104.0 |
| **End of Period Online Subscribers (in thousands) (3)** | | |
| North America | 1,036.1 | 929.8 |
| UK | 122.8 | 120.2 |
| CE | 414.8 | 382.7 |
| Other (2) | 41.6 | 36.6 |
| Total End of Period Online Subscribers | 1,615.2 | 1,469.3 |
| **Total End of Period Subscribers (in thousands) (3)** | | |
| North America | 1,846.6 | 1,612.7 |
| UK | 301.1 | 301.1 |
| CE | 611.3 | 594.5 |
| Other (2) | 74.5 | 65.0 |
| Total End of Period Subscribers | 2,833.6 | 2,573.3 |
| **Attendance (in millions)** | | |
| North America | 17.0 | 14.9 |
| UK | 4.1 | 4.5 |
| CE | 3.9 | 4.5 |
| Other (2) | 1.0 | 1.2 |
| Total Attendance | 26.1 | 25.0 |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks, in each case for a given period.
(2)    Represents Asia Pacific and emerging markets.
(3)    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers, in each case at a given period end.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q3 2016 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Q3 2016 | | | Q3 2015 | 2016 vs 2015 | 2016 Constant Currency vs 2015 |
| | GAAP | | Currency Adjustment | | Constant Currency | GAAP | | |
| **Selected Financial Data** | | | | | | | | |
| Consolidated Company Revenues | $280.8 | $ | 3.4 | $ | 284.2 | $ 273.3 | 2.7% | 4.0% |
| Consolidated Meeting Fees (1) | $147.9 | $ | 1.8 | $ | 149.7 | $ 139.5 | 6.1% | 7.3% |
| Consolidated Online Subscription Revenues (2) | $ 84.6 | $ | 0.6 | $ | 85.3 | $ 84.7 | -0.1% | 0.7% |
| Consolidated Service Revenues (3) | $232.6 | $ | 2.4 | $ | 235.0 | $ 224.2 | 3.8% | 4.8% |
| Consolidated Product Sales and Other (4) | $ 48.2 | $ | 1.0 | $ | 49.2 | $ 49.2 | -1.9% | 0.1% |
| **North America** | | | | | | | | |
| Meeting Fees (1) | $107.6 | $ | (0.0) | $ | 107.6 | $ 95.3 | 12.9% | 12.8% |
| Online Subscription Revenues (2) | $ 57.9 | $ | (0.0) | $ | 57.9 | $ 58.0 | -0.1% | -0.1% |
| Service Revenues (3) | $165.5 | $ | (0.1) | $ | 165.5 | $ 153.3 | 8.0% | 7.9% |
| Product Sales and Other (4) | $ 27.4 | $ | (0.0) | $ | 27.3 | $ 25.7 | 6.3% | 6.2% |
| Total Revenues | $192.9 | $ | (0.1) | $ | 192.8 | $ 179.1 | 7.7% | 7.7% |
| **UK** | | | | | | | | |
| Meeting Fees (1) | $ 12.6 | $ | 2.3 | $ | 14.9 | $ 15.9 | -20.7% | -6.5% |
| Online Subscription Revenues (2) | $ 4.6 | $ | 0.8 | $ | 5.5 | $ 5.5 | -16.0% | -1.0% |
| Service Revenues (3) | $ 17.3 | $ | 3.1 | $ | 20.4 | $ 21.5 | -19.5% | -5.1% |
| Product Sales and Other (4) | $ 6.2 | $ | 1.1 | $ | 7.3 | $ 8.3 | -25.5% | -12.2% |
| Total Revenues | $ 23.5 | $ | 4.2 | $ | 27.7 | $ 29.8 | -21.1% | -7.1% |
| **CE** | | | | | | | | |
| Meeting Fees (1) | $ 21.3 | $ | (0.0) | $ | 21.3 | $ 22.6 | -5.7% | -5.9% |
| Online Subscription Revenues (2) | $ 19.3 | $ | (0.0) | $ | 19.2 | $ 18.7 | 3.0% | 2.8% |
| Service Revenues (3) | $ 40.6 | $ | (0.1) | $ | 40.5 | $ 41.3 | -1.8% | -2.0% |
| Product Sales and Other (4) | $ 10.1 | $ | (0.0) | $ | 10.1 | $ 10.7 | -5.2% | -5.3% |
| Total Revenues | $ 50.7 | $ | (0.1) | $ | 50.6 | $ 52.0 | -2.5% | -2.6% |
| **Other (5)** | | | | | | | | |
| Meeting Fees (1) | $ 6.4 | $ | (0.4) | $ | 6.0 | $ 5.6 | 13.9% | 6.7% |
| Online Subscription Revenues (2) | $ 2.8 | $ | (0.1) | $ | 2.6 | $ 2.4 | 13.6% | 8.3% |
| Service Revenues (3) | $ 9.2 | $ | (0.5) | $ | 8.6 | $ 8.1 | 13.8% | 7.2% |
| Product Sales and Other (4) | $ 4.6 | $ | (0.1) | $ | 4.5 | $ 4.5 | 2.9% | 0.7% |
| Total Revenues | $ 13.8 | $ | (0.6) | $ | 13.1 | $ 12.5 | 9.9% | 4.9% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.
(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".
(4) "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.
(5) Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | YTD 2015 | YTD 2016 Variance | |
|---|---|---|---|---|---|---|---|
| | | YTD 2016 | | | | 2016 | 2016 Constant Currency |
| | GAAP | Currency Adjustment | | Constant Currency | GAAP | vs 2015 | vs 2015 |
| **Selected Financial Data** | | | | | | | |
| Consolidated Company Revenues | $897.5 | $ | 11.1 | $ 908.6 | $ 905.2 | -0.8% | 0.4% |
| Consolidated Meeting Fees (1) | $464.3 | $ | 6.1 | $ 470.5 | $ 453.3 | 2.4% | 3.8% |
| Consolidated Online Subscription Revenues (2) | $263.6 | $ | 2.1 | $ 265.7 | $ 271.2 | -2.8% | -2.0% |
| Consolidated Service Revenues (3) | $727.9 | $ | 8.3 | $ 736.2 | $ 724.5 | 0.5% | 1.6% |
| Consolidated Product Sales and Other (4) | $169.6 | $ | 2.8 | $ 172.4 | $ 180.7 | -6.1% | -4.6% |
| **North America** | | | | | | | |
| Meeting Fees (1) | $334.2 | $ | 1.2 | $ 335.4 | $ 307.3 | 8.8% | 9.1% |
| Online Subscription Revenues (2) | $183.7 | $ | 0.6 | $ 184.3 | $ 186.3 | -1.4% | -1.1% |
| Service Revenues (3) | $517.9 | $ | 1.8 | $ 519.7 | $ 493.6 | 4.9% | 5.3% |
| Product Sales and Other (4) | $ 95.4 | $ | 0.3 | $ 95.7 | $ 91.8 | 4.0% | 4.2% |
| Total Revenues | $613.3 | $ | 2.1 | $ 615.4 | $ 585.4 | 4.8% | 5.1% |
| **UK** | | | | | | | |
| Meeting Fees (1) | $ 43.1 | $ | 4.2 | $ 47.3 | $ 49.9 | -13.7% | -5.3% |
| Online Subscription Revenues (2) | $ 14.6 | $ | 1.5 | $ 16.1 | $ 17.2 | -15.0% | -6.4% |
| Service Revenues (3) | $ 57.7 | $ | 5.7 | $ 63.4 | $ 67.1 | -14.0% | -5.6% |
| Product Sales and Other (4) | $ 22.4 | $ | 2.1 | $ 24.5 | $ 29.8 | -24.9% | -17.8% |
| Total Revenues | $ 80.1 | $ | 7.8 | $ 87.9 | $ 96.9 | -17.4% | -9.3% |
| **CE** | | | | | | | |
| Meeting Fees (1) | $ 69.4 | $ | 0.0 | $ 69.4 | $ 77.5 | -10.5% | -10.4% |
| Online Subscription Revenues (2) | $ 57.2 | $ | (0.2) | $ 57.0 | $ 59.6 | -4.1% | -4.4% |
| Service Revenues (3) | $126.6 | $ | (0.1) | $ 126.4 | $ 137.1 | -7.7% | -7.8% |
| Product Sales and Other (4) | $ 36.8 | $ | 0.1 | $ 36.9 | $ 43.8 | -15.8% | -15.6% |
| Total Revenues | $163.4 | $ | (0.0) | $ 163.4 | $ 180.9 | -9.7% | -9.7% |
| **Other (5)** | | | | | | | |
| Meeting Fees (1) | $ 17.6 | $ | 0.7 | $ 18.4 | $ 18.5 | -4.8% | -0.9% |
| Online Subscription Revenues (2) | $ 8.1 | $ | 0.2 | $ 8.3 | $ 8.1 | -0.1% | 2.3% |
| Service Revenues (3) | $ 25.7 | $ | 0.9 | $ 26.7 | $ 26.6 | -3.4% | 0.1% |
| Product Sales and Other (4) | $ 14.9 | $ | 0.3 | $ 15.2 | $ 15.3 | -2.5% | -0.6% |
| Total Revenues | $ 40.7 | $ | 1.2 | $ 41.9 | $ 41.9 | -3.1% | -0.2% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4) "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party Internet advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5) Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Q3 2016 | | | Q3 2015 | | | Q3 2016 Variance | | 2016 Constant Currency | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | 2016 vs 2015 | 2016 vs 2015 Adjusted | 2016 vs 2015 | 2016 vs 2015 Adjusted |
| **Selected Financial Data** | | | | | | | | | | |
| Gross Profit | $144.3 | $ 1.6 | $ 145.9 | $136.6 | $ (0.0) | $ 136.6 | 5.6% | 5.7% | 6.8% | 6.8% |
| *Gross Margin* | *51.4 %* | | *51.3 %* | *50.0 %* | | *50.0 %* | | | | |
| Selling, General and Administrative Expenses | $ 47.4 | $ 0.4 | $ 47.9 | $ 46.4 | $ (1.1) | $ 45.2 | 2.3% | 4.9% | 3.3% | 5.9% |
| Operating Income | $ 66.8 | $ 0.5 | $ 67.3 | $ 63.1 | $ 1.1 | $ 64.2 | 5.8% | 4.1% | 6.7% | 4.9% |
| *Operating Income Margin* | *23.8 %* | | *23.7 %* | *23.1 %* | | *23.5 %* | | | | |

Note: Totals may not sum due to rounding.

(1)  Excludes the impact of the $1.1 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | YTD 2016 Variance | | |
| | | | | | | | | | | | 2016 Constant Currency |
| | | YTD 2016 | | | YTD 2015 | | | 2016 vs 2015 | 2016 vs 2015 Adjusted | 2016 vs 2015 | 2016 vs 2015 Adjusted |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | | | |
| Gross Profit | $455.0 | $ 4.9 | $459.9 | $453.3 | $ 1.7 | $ 454.9 | 0.4% | 0.0% | 1.5% | 1.1% |
| *Gross Margin* | *50.7 %* | | *50.6 %* | *50.1 %* | | *50.3 %* | | | | |
| Selling, General and Administrative Expenses | $143.2 | $ 1.7 | $ 144.8 | $146.8 | $ (5.4) | $ 141.4 | –2.5% | 1.3% | -1.3% | 2.4% |
| Operating Income | $154.1 | $ 0.5 | $ 154.5 | $151.7 | $ 7.1 | $ 158.8 | 1.5% | -3.0% | 1.8% | -2.7% |
| *Operating Income Margin* | *17.2 %* | | *17.0 %* | *16.8 %* | | *17.5 %* | | | | |

Note: Totals may not sum due to rounding.

(1)  Excludes the impact of the $7.1 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | | | | Nine Months Ended | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | October 1, 2016 | | October 3, 2015 | | October 1, 2016 | | October 3, 2015 | |
| Net Income | $ | 34.7 | $ | 21.8 | $ | 54.4 | $ | 44.2 |
| Interest | | 28.3 | | 30.1 | | 87.0 | | 91.7 |
| Taxes | | 4.0 | | 10.8 | | 12.4 | | 26.1 |
| Depreciation and Amortization | | 13.4 | | 12.5 | | 39.1 | | 40.7 |
| Stock-based Compensation | | (0.6) | | 2.9 | | 4.4 | | 7.6 |
| EBITDAS | $ | 79.8 | $ | 78.1 | $ | 197.3 | $ | 210.3 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): February 28, 2017**

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

675 Avenue of the Americas, 6th Floor, New York, New York       **10010**
(Address of principal executive offices)       (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On February 28, 2017, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter and fiscal year ended December 31, 2016. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1        Press Release dated February 28, 2017.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: February 28, 2017

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer & Member, Interim Office of the Chief Executive Officer

3

**Exhibit Index**

| Exhibit | Description |
|---------|-------------|
| 99.1 | Press Release dated February 28, 2017. |

4

**Exhibit 99.1**

# weightwatchers

Contact Information:

Investors:                                              Media:
Brainerd Communicators, Inc.                           Jenny Zimmerman
Corey Kinger                                           (212) 589-2784
(212) 986-6667                                         jenny.zimmerman@weightwatchers.com
kinger@braincomm.com

**WEIGHT WATCHERS ANNOUNCES FOURTH QUARTER AND FULL YEAR 2016
RESULTS AND PROVIDES FULL YEAR 2017 GUIDANCE**

- **End of Period Subscribers up 10% year-over-year to 2.6 million**

- **Total Paid Weeks in Q4 2016 up 10% year-over-year**

- **Revenues in Q4 2016 up 3% year-over-year to $267 million**

- **Operating Income of $47 million in Q4 2016; Operating Income of $201 million in FY 2016**

- **EPS of $0.20 in Q4 2016; EPS of $1.03 in FY 2016**

- **FY 2017 EPS guidance range of $1.30 to $1.40**

NEW YORK, N.Y., February 28, 2017 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the fourth quarter and full year fiscal 2016 and provided its full year fiscal 2017 earnings guidance.

"We delivered positive member recruitment growth in every quarter of 2016, ending the year with 10% more subscribers than the prior year," said Nick Hotchkin, the Company's CFO and Member, Interim Office of the CEO. "So far in 2017 our global marketing campaigns are driving strong member recruitment and interest in our Beyond the Scale program. With the year off to a good start, we are confident we will deliver revenue growth and higher profitability throughout the year."

## Q4 2016 Consolidated Results

| (in millions except percentages, per share amounts, and as noted) | Three Months Ended | | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|---|
| | December 31, 2016 | | January 2, 2016 | % Change | |
| Service Revenues, net | $ | 221.2 | $ | 212.9 | 3.9% | 5.7% |
| Product Sales and Other, net | | 46.2 | | 46.4 | (0.4%) | 2.2% |
| **Revenues, net** | $ | 267.4 | $ | 259.2 | 3.2% | 5.0% |
| **Operating Income** | $ | 46.7 | $ | 16.3 | 186.2% | 190.9% |
| Adjustments | | | | | | |
|    Winfrey Transaction Expenses | | — | | 13.6 | | |
|    Restructuring Charges | | — | | 1.3 | | |
| **Adjusted Operating Income** | $ | 46.7 | $ | 31.3 | 49.5% | 51.9% |
| **Net Income (Loss)\*** | $ | 13.3 | $ | (11.3) | 217.8% | 222.8% |
| **EPS** | $ | 0.20 | $ | (0.18) | 211.6% | 216.4% |
| **Total Paid Weeks** | | 36.8 | | 33.4 | 10.1% | N/A |
|    Meeting[1] Paid Weeks | | 16.4 | | 15.0 | 9.6% | N/A |
|    Online[2] Paid Weeks | | 20.4 | | 18.4 | 10.5% | N/A |
| **End of Period Subscribers**[3] **(in thousands)** | | 2,621.1 | | 2,389.6 | 9.7% | N/A |
|    Meeting Subscribers (in thousands) | | 1,102.0 | | 997.9 | 10.4% | N/A |
|    Online Subscribers (in thousands) | | 1,519.1 | | 1,391.7 | 9.2% | N/A |
| **Attendance** | | 6.8 | | 6.7 | 1.1% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.
(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.
(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

\*    Except in the case of the financials attached to this release, "Net Income (Loss)" refers to Net Income (Loss) attributable to Weight Watchers International, Inc.

## Q4 2016 Business and Financial Highlights

•    **End of Period Subscribers** in Q4 2016 were up 9.7% versus the prior year period, primarily driven by continued recruitment growth in North America where End of Period Subscribers increased 12.3%. Q4 2016 End of Period Meeting Subscribers were up 10.4% and End of Period Online Subscribers were up 9.2% versus the prior year period.

•    **Total Paid Weeks** in Q4 2016 were up 10.1% versus the prior year period. Q4 2016 Meeting Paid Weeks increased 9.6% and Online Paid Weeks increased 10.5%. These gains were led by growth in North America where Total Paid Weeks grew 13.2% in Q4 2016.

2

- **Revenues** in Q4 2016 were $267.4 million. On a constant currency basis, Q4 2016 revenues increased 5.0% versus the prior year period.

    ○ **Service Revenues** in Q4 2016 were $221.2 million. On a constant currency basis, these revenues increased 5.7% versus the prior year period. This increase was driven by revenue growth in North America of 8.8% in Q4 2016, which was partially offset by revenue declines in international markets.

    ○ **Product Sales and Other** in Q4 2016 were $46.2 million. On a constant currency basis, these revenues increased 2.2% versus the prior year period, reflecting revenue gains in North America, partially offset by revenue declines in international markets.

- **Operating Income** in Q4 2016 was $46.7 million compared to $16.3 million in the prior year period. **Adjusted Operating Income** in Q4 2016 of $46.7 million increased 51.9% on a constant currency basis versus the prior year period, after excluding the one-time transaction expenses associated with the Company entering into a partnership with Oprah Winfrey and the impact of restructuring charges in Q4 2015. These increases were primarily driven by higher member volumes in the quarter versus the prior year period.

- **Tax Rate** in Q4 2016 was 24.2% as compared to 22.3% in the prior year period.

- **Net Income** in Q4 2016 was $13.3 million compared to a loss of $11.3 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q4 2016 was $0.20 compared to a loss of $0.18 in the prior year period.

*Certain Items Affecting Year-Over-Year Comparability*

- Q4 2016 results include out-of-period adjustments which benefited EPS by $0.02 per fully diluted share.

- Q4 2016 had a higher share count as compared to Q4 2015, which negatively impacted Q4 2016 EPS by $0.01 per fully diluted share.

- Q4 2015 results reflect $13.6 million ($0.13 per fully diluted share) of one-time transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey.

- Q4 2015 results were also negatively impacted by restructuring charges of $1.3 million ($0.01 per fully diluted share) in connection with the Company's previously disclosed 2015 restructuring plan.

3

## Full Year 2016 Consolidated Results

| | Twelve Months Ended | | | % Change Adjusted for Constant Currency |
| --- | --- | --- | --- | --- |
| (in millions except percentages, per share amounts, and as noted) | December 31, 2016 | January 2, 2016 | % Change | |
| Service Revenues, net | $ 949.1 | $ 937.4 | 1.3% | 2.5% |
| Product Sales and Other, net | 215.8 | 227.1 | (5.0%) | (3.2%) |
| Revenues, net | $ 1,164.9 | $ 1,164.4 | 0.0% | 1.4% |
| Operating Income | $ 200.8 | $ 168.1 | 19.5% | 20.2% |
| Adjustments | | | | |
| Winfrey Transaction Expenses | — | 13.6 | | |
| Restructuring Charges | — | 8.4 | | |
| Adjusted Operating Income | $ 200.8 | $ 190.1 | 5.7% | 6.3% |
| Net Income* | $ 67.7 | $ 32.9 | 105.5% | 108.4% |
| EPS | $ 1.03 | $ 0.56 | 83.9% | 86.4% |
| Total Paid Weeks | 155.1 | 147.0 | 5.5% | N/A |
| Meeting[1] Paid Weeks | 69.6 | 65.5 | 6.2% | N/A |
| Online[2] Paid Weeks | 85.5 | 81.5 | 4.9% | N/A |
| End of Period Subscribers[3] (in thousands) | 2,621.1 | 2,389.6 | 9.7% | N/A |
| Meeting Subscribers (in thousands) | 1,102.0 | 997.9 | 10.4% | N/A |
| Online Subscribers (in thousands) | 1,519.1 | 1,391.7 | 9.2% | N/A |
| Attendance | 32.9 | 31.8 | 3.4% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1)    "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.

(2)    "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3)    "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

*    Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

## Full Year 2016 Business and Financial Highlights

- **Total Paid Weeks** in fiscal 2016 were up 5.5% versus the prior year. Fiscal 2016 Meeting Paid Weeks increased 6.2% and Online Paid Weeks increased 4.9%. These gains were led by growth in North America where Total Paid Weeks grew 9.2% in fiscal 2016.

4

- **Revenues** in fiscal 2016 were $1,164.9 million. On a constant currency basis, fiscal 2016 revenues increased 1.4% versus the prior year.

  ○ **Service Revenues** in fiscal 2016 were $949.1 million. On a constant currency basis, these revenues increased 2.5% versus the prior year. This increase was driven by revenue growth in North America of 6.1% on a constant currency basis in fiscal 2016, which was partially offset by revenue declines in international markets.

  ○ **Product Sales and Other** in fiscal 2016 were $215.8 million. On a constant currency basis, these revenues declined 3.2% versus the prior year, reflecting revenue declines in international markets, partially offset by revenue growth in North America.

- **Operating Income** in fiscal 2016 was $200.8 million, an increase of 20.2% on a constant currency basis versus the prior year. **Adjusted Operating Income** in fiscal 2016 of $200.8 million increased 6.3% on a constant currency basis versus the prior year, after excluding the one-time transaction expenses associated with the Company entering into a partnership with Ms. Winfrey and the impact of restructuring charges in 2015. These increases were primarily driven by higher member volumes in fiscal 2016 versus the prior year.

- **Tax Rate** in fiscal 2016 was 19.8% as compared to 41.1% in the prior year. The decrease in full year tax rate was primarily driven by one-time items, including the benefit of net tax incentives primarily relating to the Company's investments in technology in prior years.

- **Net Income** in fiscal 2016 was $67.7 million compared to $32.9 million in the prior year.

- **EPS** in fiscal 2016 was $1.03 compared to $0.56 in the prior year.

*Certain Items Affecting Year-Over-Year Comparability*

- Full year fiscal 2016 results benefitted from a lower tax rate, largely driven by the net tax incentives primarily related to prior-year technology investments. The net impact of these items positively impacted fiscal 2016 EPS by $0.18 per fully diluted share.

- Full year fiscal 2016 had a higher share count as compared to fiscal 2015, which negatively impacted fiscal 2016 EPS by $0.12 per fully diluted share.

- Full year fiscal 2015 results include a gain on early extinguishment of debt of $11.4 million ($0.12 per fully diluted share) for the Company's previously disclosed fiscal 2015 debt prepayments.

- Full year fiscal 2015 results reflect $13.6 million ($0.14 per fully diluted share) of one-time transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey.

- Full year fiscal 2015 results were also negatively impacted by restructuring charges of $8.4 million ($0.09 per fully diluted share) in connection with the Company's previously disclosed 2015 restructuring plan.

5

## Other Items

- **Spanish Operations**: The Company's Spanish subsidiary, operating under the *Entulinea* brand, has been unable to reach profitability. As a result, it has determined it will cease operations.

## Full Year Fiscal 2017 Earnings Guidance

The Company is providing its full year fiscal 2017 earnings guidance of between $1.30 and $1.40 per fully diluted share. This guidance includes an anticipated tax benefit of approximately $0.15 per fully diluted share expected in Q1 2017 related to the cessation of operations of the Company's Spanish subsidiary, as discussed above. Full year fiscal 2016 EPS of $1.03 included a tax benefit of $0.18 per fully diluted share, primarily related to prior-year technology investments.

## Fourth Quarter and Full Year 2016 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, the members of the Interim Office of the Chief Executive Officer will discuss the fourth quarter and full year fiscal 2016 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

### Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Operating income and operating income margin, gross profit and gross profit margin, and selling, general and administrative expenses are discussed in this release both as reported (on a GAAP basis) and, with respect to the fourth quarter and full year fiscal 2015, as adjusted (on a non-GAAP basis), to exclude the impact of one-time transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey and charges associated with the Company's previously disclosed 2015 plan to restructure its organization. The Company also presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

6

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is the world's leading commercial provider of weight management services, operating globally through a network of Company-owned and franchise operations. Weight Watchers holds more than 32,000 meetings each week where members receive group support and learn about healthy eating patterns, behavior modification and physical activity. Weight Watchers provides innovative, digital weight management products through its websites, mobile sites and apps. Weight Watchers is the leading provider of paid digital subscription weight management products in the world. In addition, Weight Watchers offers a wide range of products, publications and programs for those interested in weight loss and weight control.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the impact of the Company's debt service obligations and restrictive debt covenants; the inability to refinance the Company's debt obligations on favorable terms or at all; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners, or consultants or failure to effectively manage and motivate the Company's workforce; the Company's chief executive officer transition, and its ability to appoint a new chief executive officer with the required level of experience and expertise in a timely manner; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | December 31, 2016 | | January 2, 2016 | |
|---|---:|---|---:|---|
| **ASSETS** | | | | |
| Current assets | $ | 235.2 | $ | 351.5 |
| **Property and equipment, net** | | 49.6 | | 58.2 |
| Goodwill, franchise rights and other intangible assets, net | | 973.4 | | 973.0 |
| Other assets | | 12.8 | | 11.5 |
| TOTAL ASSETS | $ | 1,271.0 | $ | 1,394.2 |
| | | | | |
| **LIABILITIES AND TOTAL DEFICIT** | | | | |
| Current liabilities | $ | 292.4 | $ | 503.1 |
| **Long-term debt** | | 1,981.3 | | 1,996.3 |
| Deferred income taxes, other | | 200.2 | | 180.5 |
| TOTAL LIABILITIES | $ | 2,473.9 | $ | 2,679.9 |
| | | | | |
| Redeemable noncontrolling interest | | 4.7 | | 4.5 |
| | | | | |
| Shareholders' deficit | | (1,207.6) | | (1,290.2) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,271.0 | $ | 1,394.2 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | December 31, 2016 | January 2, 2016 |
| Services revenues, net [1] | $    221.2 | $    212.9 |
| Product sales and other, net [2] | 46.2 | 46.4 |
| Revenues, net | 267.4 | 259.2 |
| Cost of services [3] | 112.8 | 113.7 |
| Cost of product sales and other [4] | 24.1 | 24.8 |
| Cost of revenues | 136.9 | 138.4 |
| Gross profit | 130.5 | 120.8 |
| Marketing expenses | 36.6 | 46.3 |
| Selling, general and administrative expenses | 47.1 | 58.2 |
| Operating income | 46.7 | 16.3 |
| Interest expense | 28.2 | 30.1 |
| Other expense, net | 1.1 | 0.7 |
| Income (loss) before income taxes | 17.4 | (14.6) |
| Provision (benefit) for income taxes | 4.2 | (3.2) |
| Net income (loss) | 13.2 | (11.3) |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.0 |
| Net income (loss) attributable to Weight Watchers International, Inc. | $    13.3 | $    (11.3) |
| Earnings (Net loss) Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $    0.21 | $    (0.18) |
| Diluted | $    0.20 | $    (0.18) |
| Weighted average common shares outstanding: | | |
| Basic | 63.9 | 62.5 |
| Diluted | 66.0 | 62.5 |

Note: Totals may not sum due to rounding.

(1)    Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)    Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)    Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)    Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Twelve Months Ended | |
|---|---|---|
| | December 31, 2016 | January 2, 2016 |
| Services revenues, net [1] | $    949.1 | $    937.4 |
| Product sales and other, net [2] | 215.8 | 227.1 |
| Revenues, net | 1,164.9 | 1,164.4 |
| Cost of services [3] | 468.8 | 477.9 |
| Cost of product sales and other [4] | 110.6 | 112.4 |
| Cost of revenues | 579.4 | 590.3 |
| Gross profit | 585.5 | 574.1 |
| Marketing expenses | 194.4 | 201.0 |
| Selling, general and administrative expenses | 190.3 | 205.0 |
| Operating income | 200.8 | 168.1 |
| Interest expense | 115.2 | 121.8 |
| Other expense, net | 1.5 | 2.0 |
| Early extinguishment of debt | 0.0 | (11.4) |
| Income before income taxes | 84.1 | 55.6 |
| Provision for income taxes | 16.6 | 22.8 |
| Net income | 67.5 | 32.8 |
| Net loss attributable to the noncontrolling interest | 0.2 | 0.2 |
| Net income attributable to Weight Watchers International, Inc. | $    67.7 | $    32.9 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $    1.06 | $    0.56 |
| Diluted | $    1.03 | $    0.56 |
| Weighted average common shares outstanding: | | |
| Basic | 63.1 | 58.4 |
| Diluted | 65.9 | 59.0 |

Note: Totals may not sum due to rounding.

(1)  Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(2)  Consists of sales of products to members in meetings and Online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.
(3)  Consists of meeting operating expense and online cost of revenues excluding online advertising costs.
(4)  Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**UNAUDITED**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | December 31, 2016 | January 2, 2016 | Variance |
| **Meeting Paid Weeks (in millions) (1)** | | | |
| North America | 10.8 | 9 4 | 15.0% |
| UK | 2.4 | 2 5 | (1.8%) |
| CE | 2.5 | 2 6 | (1.1%) |
| Other (2) | 0.7 | 0 6 | 16.0% |
| Total Meeting Paid Weeks | 16.4 | 15.0 | 9.6% |
| **Online Paid Weeks (in millions) (1)** | | | |
| North America | 13.0 | 11.7 | 11.7% |
| UK | 1.5 | 1.5 | 2.6% |
| CE | 5.2 | 4.8 | 9.2% |
| Other (2) | 0.6 | 0.5 | 18.7% |
| Total Online Paid Weeks | 20.4 | 18.4 | 10.5% |
| **Total Paid Weeks (in millions) (1)** | | | |
| North America | 23.9 | 21.1 | 13.2% |
| UK | 3.9 | 4.0 | (0.2%) |
| CE | 7.8 | 7.3 | 5.7% |
| Other (2) | 1.2 | 1.0 | 17.2% |
| Total Paid Weeks | 36.8 | 33 4 | 10.1% |
| **End of Period Meeting Subscribers (in thousands) (3)** | | | |
| North America | 743.9 | 645.1 | 15.3% |
| UK | 154.8 | 153.2 | 1.1% |
| CE | 171.7 | 172.4 | (0.4%) |
| Other (2) | 31.6 | 27.2 | 16.2% |
| Total End of Period Meeting Subscribers | 1,102.0 | 997.9 | 10.4% |
| **End of Period Online Subscribers (in thousands) (3)** | | | |
| North America | 975.3 | 886.4 | 10.0% |
| UK | 110.3 | 109.9 | 0.3% |
| CE | 393.0 | 358.3 | 9.7% |
| Other (2) | 40.6 | 37.2 | 9.3% |
| Total End of Period Online Subscribers | 1,519.1 | 1,391.7 | 9.2% |
| **Total End of Period Subscribers (in thousands) (3)** | | | |
| North America | 1,719.2 | 1,531.5 | 12.3% |
| UK | 265.1 | 263.1 | 0.8% |
| CE | 564.7 | 530.7 | 6.4% |
| Other (2) | 72.2 | 64.3 | 12.2% |
| Total End of Period Subscribers | 2,621.1 | 2,389.6 | 9.7% |
| **Attendance (in millions)** | | | |
| North America | 4.5 | 4.1 | 9.6% |
| UK | 1.0 | 1.2 | (14.2%) |
| CE | 1.0 | 1.1 | (11.5%) |
| Other (2) | 0.3 | 0.3 | (8.1%) |
| Total Attendance | 6.8 | 6.7 | 1.1% |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

(2) Represents Asia Pacific and emerging markets.

(3) The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
OPERATIONAL STATISTICS
UNAUDITED

| | Twelve Months Ended | | |
| --- | --- | --- | --- |
| | December 31, 2016 | January 2, 2016 | Variance |
| **Meeting Paid Weeks (in millions) (1)** | | | |
| North America | 45.8 | 40.8 | 12.3% |
| UK | 10.3 | 10.7 | (4.4%) |
| CE | 11.0 | 11.6 | (5.1%) |
| Other (2) | 2.6 | 2.4 | 6.2% |
| Total Meeting Paid Weeks | 69.6 | 65.5 | 6.2% |
| **Online Paid Weeks (in millions) (1)** | | | |
| North America | 55.3 | 51.7 | 6.9% |
| UK | 6.2 | 6.6 | (5.8%) |
| CE | 21.7 | 21.2 | 2.4% |
| Other (2) | 2.2 | 1.9 | 16.4% |
| Total Online Paid Weeks | 85.5 | 81.5 | 4.9% |
| **Total Paid Weeks (in millions) (1)** | | | |
| North America | 101.1 | 92.6 | 9.2% |
| UK | 16.5 | 17.3 | (5.0%) |
| CE | 32.7 | 32.8 | (0.2%) |
| Other (2) | 4.8 | 4.3 | 10.7% |
| Total Paid Weeks | 155.1 | 147.0 | 5.5% |
| **End of Period Meeting Subscribers (in thousands) (3)** | | | |
| North America | 743.9 | 645.1 | 15.3% |
| UK | 154.8 | 153.2 | 1.1% |
| CE | 171.7 | 172.4 | (0.4%) |
| Other (2) | 31.6 | 27.2 | 16.2% |
| Total End of Period Meeting Subscribers | 1,102.0 | 997.9 | 10.4% |
| **End of Period Online Subscribers (in thousands) (3)** | | | |
| North America | 975.3 | 886.4 | 10.0% |
| UK | 110.3 | 109.9 | 0.3% |
| CE | 393.0 | 358.3 | 9.7% |
| Other (2) | 40.6 | 37.2 | 9.3% |
| Total End of Period Online Subscribers | 1,519.1 | 1,391.7 | 9.2% |
| **Total End of Period Subscribers (in thousands) (3)** | | | |
| North America | 1,719.2 | 1,531.5 | 12.3% |
| UK | 265.1 | 263.1 | 0.8% |
| CE | 564.7 | 530.7 | 6.4% |
| Other (2) | 72.2 | 64.3 | 12.2% |
| Total End of Period Subscribers | 2,621.1 | 2,389.6 | 9.7% |
| **Attendance (in millions)** | | | |
| North America | 21.5 | 19.0 | 13.4% |
| UK | 5.1 | 5.7 | (10.1%) |
| CE | 4.9 | 5.6 | (11.8%) |
| Other (2) | 1.3 | 1.5 | (14.5%) |
| Total Attendance | 32.9 | 31.8 | 3.4% |

Note: Totals may not sum due to rounding.

(1)  The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

(2)  Represents Asia Pacific and emerging markets.

(3)  The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | Q4 2016 Variance | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Q4 2016 | | Q4 2015 | 2016 | 2016 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | vs 2015 | vs 2015 |
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $267.4 | $ 4.9 | $ 272.3 | $ 259.2 | 3.2% | 5.0% |
| Consolidated Meeting Fees (1) | $141.0 | $ 2.5 | $ 143.5 | $ 134.5 | 4.8% | 6.7% |
| Consolidated Online Subscription Revenues (2) | $ 80.2 | $ 1.2 | $ 81.4 | $ 78.3 | 2.4% | 3.9% |
| Consolidated Service Revenues (3) | $221.2 | $ 3.7 | $ 224.9 | $ 212.9 | 3.9% | 5.7% |
| Consolidated Product Sales and Other (4) | $ 46.2 | $ 1.2 | $ 47.4 | $ 46.4 | (0.4%) | 2.2% |
| **North America** | | | | | | |
| Meeting Fees (1) | $103.0 | $ (0.0) | $ 103.0 | $ 92.2 | 11.8% | 11.8% |
| Online Subscription Revenues (2) | $ 55.5 | $ (0.0) | $ 55.5 | $ 53.6 | 3.6% | 3.6% |
| Service Revenues (3) | $158.5 | $ (0.0) | $ 158.5 | $ 145.8 | 8.8% | 8.8% |
| Product Sales and Other (4) | $ 27.0 | $ 0.0 | $ 27.0 | $ 24.2 | 11.5% | 11.5% |
| Total Revenues | $185.5 | $ (0.0) | $ 185.5 | $ 170.0 | 9.1% | 9.1% |
| **UK** | | | | | | |
| Meeting Fees (1) | $ 11.4 | $ 2.5 | $ 13.9 | $ 15.2 | (25.1%) | (8.5%) |
| Online Subscription Revenues (2) | $ 4.1 | $ 0.9 | $ 5.1 | $ 5.2 | (20.8%) | (3.2%) |
| Service Revenues (3) | $ 15.6 | $ 3.4 | $ 19.0 | $ 20.5 | (24.0%) | (7.1%) |
| Product Sales and Other (4) | $ 5.2 | $ 1.2 | $ 6.3 | $ 7.4 | (30.1%) | (14.4%) |
| Total Revenues | $ 20.7 | $ 4.6 | $ 25.3 | $ 27.8 | (25.6%) | (9.1%) |
| **CE** | | | | | | |
| Meeting Fees (1) | $ 20.2 | $ 0.4 | $ 20.6 | $ 21.9 | (7.4%) | (5.7%) |
| Online Subscription Revenues (2) | $ 17.8 | $ 0.4 | $ 18.2 | $ 17.1 | 4.3% | 6.4% |
| Service Revenues (3) | $ 38.1 | $ 0.7 | $ 38.8 | $ 39.0 | (2.3%) | (0.4%) |
| Product Sales and Other (4) | $ 9.1 | $ 0.2 | $ 9.3 | $ 9.3 | (2.0%) | (0.2%) |
| Total Revenues | $ 47.2 | $ 0.9 | $ 48.1 | $ 48.2 | (2.2%) | (0.3%) |
| **Other (5)** | | | | | | |
| Meeting Fees (1) | $ 6.3 | $ (0.4) | $ 5.9 | $ 5.2 | 20.6% | 13.0% |
| Online Subscription Revenues (2) | $ 2.8 | $ (0.1) | $ 2.7 | $ 2.4 | 13.1% | 8.8% |
| Service Revenues (3) | $ 9.1 | $ (0.5) | $ 8.6 | $ 7.7 | 18.2% | 11.6% |
| Product Sales and Other (4) | $ 4.9 | $ (0.1) | $ 4.8 | $ 5.5 | (10.6%) | (12.7%) |
| Total Revenues | $ 14.0 | $ (0.6) | $ 13.4 | $ 13.2 | 6.2% | 1.5% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4) "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5) Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Full Year 2016 | | | Full Year 2015 | Full Year 2016 Variance | |
| --- | --- | --- | --- | --- | --- | --- |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2016 vs 2015 | 2016 Constant Currency vs 2015 |
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $1,164.9 | $ 15.9 | $1,180.8 | $ 1,164.4 | 0.0% | 1.4% |
| Consolidated Meeting Fees (1) | $ 605.3 | $ 8.7 | $ 614.0 | $ 587.8 | 3.0% | 4.5% |
| Consolidated Online Subscription Revenues (2) | $ 343.8 | $ 3.3 | $ 347.1 | $ 349.6 | (1.7%) | (0.7%) |
| Consolidated Service Revenues (3) | $ 949.1 | $ 12.0 | $ 961.1 | $ 937.4 | 1.3% | 2.5% |
| Consolidated Product Sales and Other (4) | $ 215.8 | $ 4.0 | $ 219.7 | $ 227.1 | (5.0%) | (3.2%) |
| North America | | | | | | |
| Meeting Fees (1) | $ 437.2 | $ 1.2 | $ 438.4 | $ 399.5 | 9.4% | 9.7% |
| Online Subscription Revenues (2) | $ 239.1 | $ 0.6 | $ 239.8 | $ 239.9 | (0.3%) | (0.0%) |
| Service Revenues (3) | $ 676.4 | $ 1.8 | $ 678.2 | $ 639.4 | 5.8% | 6.1% |
| Product Sales and Other (4) | $ 122.4 | $ 0.3 | $ 122.7 | $ 116.0 | 5.5% | 5.8% |
| Total Revenues | $ 798.8 | $ 2.1 | $ 800.9 | $ 755.4 | 5.7% | 6.0% |
| UK | | | | | | |
| Meeting Fees (1) | $ 54.5 | $ 6.7 | $ 61.2 | $ 65.1 | (16.4%) | (6.0%) |
| Online Subscription Revenues (2) | $ 18.8 | $ 2.4 | $ 21.2 | $ 22.4 | (16.3%) | (5.6%) |
| Service Revenues (3) | $ 73.3 | $ 9.1 | $ 82.4 | $ 87.6 | (16.4%) | (5.9%) |
| Product Sales and Other (4) | $ 27.6 | $ 3.3 | $ 30.8 | $ 37.2 | (25.9%) | (17.1%) |
| Total Revenues | $ 100.8 | $ 12.4 | $ 113.2 | $ 124.8 | (19.2%) | (9.3%) |
| CE | | | | | | |
| Meeting Fees (1) | $ 89.6 | $ 0.4 | $ 90.0 | $ 99.4 | (9.8%) | (9.4%) |
| Online Subscription Revenues (2) | $ 75.0 | $ 0.2 | $ 75.2 | $ 76.7 | (2.2%) | (2.0%) |
| Service Revenues (3) | $ 164.7 | $ 0.6 | $ 165.3 | $ 176.1 | (6.5%) | (6.2%) |
| Product Sales and Other (4) | $ 45.9 | $ 0.3 | $ 46.2 | $ 53.0 | (13.4%) | (12.9%) |
| Total Revenues | $ 210.6 | $ 0.9 | $ 211.5 | $ 229.1 | (8.1%) | (7.7%) |
| Other (5) | | | | | | |
| Meeting Fees (1) | $ 24.0 | $ 0.3 | $ 24.3 | $ 23.8 | 0.8% | 2.2% |
| Online Subscription Revenues (2) | $ 10.9 | $ 0.1 | $ 10.9 | $ 10.5 | 3.0% | 3.8% |
| Service Revenues (3) | $ 34.8 | $ 0.4 | $ 35.2 | $ 34.3 | 1.5% | 2.7% |
| Product Sales and Other (4) | $ 19.8 | $ 0.1 | $ 20.0 | $ 20.8 | (4.6%) | (4.0%) |
| Total Revenues | $ 54.6 | $ 0.6 | $ 55.2 | $ 55.1 | (0.8%) | 0.2% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and Online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | | Q4 2016 Variance | | | |
| | | | | | | | | | | | | 2016 Constant Currency | |
| | | Q4 2016 | | | | Q4 2015 | | | 2016 vs 2015 | 2016 vs 2015 Adjusted | 2016 vs 2015 | 2016 vs 2015 Adjusted |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment (1) | Adjusted | | | | |
| **Selected Financial Data** | | | | | | | | | | | |
| Gross Profit | $130.5 | $ 2.2 | $ 132.7 | $120.8 | $ (0.1) | $ 120.7 | 8.0% | 8.1% | 9.8% | 10.0% |
| *Gross Margin* | *48.8 %* | | *48.7 %* | *46.6 %* | | *46.5 %* | | | | |
| Selling, General and Administrative Expenses | $ 47.1 | $ 0.6 | $ 47.8 | $ 58.2 | $ (15.1) | $ 43.1 | (19.0%) | 9.3% | (18.0%) | 10.7% |
| Operating Income | $ 46.7 | $ 0.8 | $ 47.5 | $ 16.3 | $ 14.9 | $ 31.3 | 186.2% | 49.5% | 190.9% | 51.9% |
| *Operating Income Margin* | *17.5 %* | | *17.4 %* | *6.3 %* | | *12.1 %* | | | | |

Note: Totals may not sum due to rounding.

(1)    Excludes the impact of the $1.3 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization and $13.6 million of transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | | Full Year 2016 Variance | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | 2016 Constant Currency | |
| | Full Year 2016 | | | | Full Year 2015 | | | | | 2016 vs 2015 | 2016 vs 2015 Adjusted | 2016 vs 2015 | 2016 vs 2015 Adjusted |
| | GAAP | Currency Adjustment | | Constant Currency | GAAP | Adjustment (1) | | Adjusted | | | | | |
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $585.5 | $ | 7.1 | $ 592.6 | $574.1 | $ | 1.5 | $ 575.6 | | 2.0% | 1.7% | 3.2% | 2.9% |
| *Gross Margin* | *50.3 %* | | | *50.2 %* | *49.3 %* | | | *49.4 %* | | | | | |
| Selling, General and Administrative Expenses | $190.3 | $ | 2.3 | $ 192.6 | $205.0 | $ | (20.5) | $ 184.5 | | (7.2%) | 3.1% | (6.1%) | 4.4% |
| **Operating Income** | **$200.8** | $ | 1.2 | $ 202.0 | $168.1 | $ | 22.0 | $ 190.1 | | 19.5% | 5.7% | 20.2% | 6.3% |
| *Operating Income Margin* | *17.2 %* | | | *17.1 %* | *14.4 %* | | | *16.3 %* | | | | | |

Note: Totals may not sum due to rounding.

(1)  Excludes the impact of the $8.4 million of charges associated with the Company's previously disclosed 2015 plan to restructure its organization and the $13.6 million of transaction expenses associated with the Company entering into its previously disclosed partnership with Ms. Winfrey.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

|  | Three Months Ended | | Twelve Months Ended | |
|---|---|---|---|---|
|  | December 31, 2016 | January 2, 2016 | December 31, 2016 | January 2, 2016 |
| Net Income (Loss) | $ 13.3 | $ (11.3) | $ 67.7 | $ 32.9 |
| Interest | 28.2 | 30.1 | 115.2 | 121.8 |
| Taxes | 4.2 | (3.2) | 16.6 | 22.8 |
| Depreciation and Amortization | 13.5 | 12.4 | 52.6 | 53.2 |
| Stock-based Compensation | 2.2 | 17.2 | 6.5 | 24.8 |
| EBITDAS | $ 61.4 | $ 45.2 | $ 258.7 | $ 255.6 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): May 2, 2017**

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**          **10010**
(Address of principal executive offices)          (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On May 2, 2017, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended April 1, 2017. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

**(d) Exhibits.**

Exhibit 99.1        Press Release dated May 2, 2017

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

DATED: May 2, 2017

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin

Title:  Chief Financial Officer & Member, Interim Office of the Chief Executive Officer

3

<u>Exhibit Index</u>

| Exhibit | Description |
| --- | --- |
| 99.1 | Press Release dated May 2, 2017. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

**Media:**
Jenny Zimmerman
(212) 589-2784
jenny.zimmerman@weightwatchers.com

## WEIGHT WATCHERS ANNOUNCES FIRST QUARTER 2017 RESULTS AND RAISES FULL YEAR 2017 GUIDANCE

- **Q1 2017 End of Period Subscribers up 16% year-over-year to 3.6 million**

- **Total Paid Weeks in Q1 2017 up 13% year-over-year**

- **Revenues in Q1 2017 of $329 million up 7% year-over-year, up 9% on a constant currency basis year-over-year**

- **Operating Income in Q1 2017 of $30 million, up from $14 million in Q1 2016**

- **FY 2017 EPS guidance raised to a range of $1.40 to $1.50 versus prior guidance of $1.30 to $1.40**

NEW YORK, N.Y., May 2, 2017 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the first quarter of fiscal 2017 and raised its full year fiscal 2017 earnings guidance.

"In the first quarter, we delivered strong revenue growth and achieved a 16% increase in end of period subscribers versus the prior year period," said Nick Hotchkin, the Company's CFO and Member, Interim Office of the CEO. "With a strong start to the year, we are raising our full year 2017 earnings guidance to a range of $1.40 to $1.50 per fully diluted share."

"Weight Watchers has delivered a very successful winter season, solidifying the Company's return to growth," said Ray Debbane, Chairman of the Weight Watchers Board of Directors. "As the Company previously announced, I look forward to Mindy Grossman joining the Weight Watchers team and our Board of Directors in July. She is the right CEO to empower the brand and unlock its full potential."

## Q1 2017 Consolidated Results

| (in millions except percentages and per share amounts) | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | April 1, 2017 | April 2, 2016 | % Change | |
| Service Revenues, net | $ 261.5 | $ 243.8 | 7.3% | 8.5% |
| Product Sales and Other, net | 67.6 | 63.1 | 7.0% | 9.3% |
| Revenues, net | $ 329.1 | $ 306.9 | 7.2% | 8.7% |
| Operating Income | $ 30.2 | $ 13.6 | 123.0% | 127.9% |
| Net Income (Loss)* | $ 10.7 | $ (10.8) | 199.1% | 202.9% |
| EPS | $ 0.16 | $ (0.17) | 194.6% | 198.3% |
| Total Paid Weeks | 44.2 | 39.2 | 12.8% | N/A |
| Meeting[1] Paid Weeks | 19.0 | 17.7 | 7.7% | N/A |
| Online[2] Paid Weeks | 25.2 | 21.5 | 17.0% | N/A |
| End of Period Subscribers[3] | 3.6 | 3.1 | 16.0% | N/A |
| Meeting Subscribers | 1.5 | 1.3 | 10.7% | N/A |
| Online Subscribers | 2.1 | 1.8 | 20.1% | N/A |

Note: Totals may not sum due to rounding.
See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.
(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.
(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.
(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.
*Except in the case of the financials attached to this release, "Net Income (Loss)" refers to Net Income (Loss) attributable to Weight Watchers International, Inc.

## Q1 2017 Business and Financial Highlights

- **End of Period Subscribers** in Q1 2017 were up 16.0% versus the prior year period, driven by growth in all major geographic markets. Q1 2017 End of Period Meeting Subscribers were up 10.7% and End of Period Online Subscribers were up 20.1% versus the prior year period.

- **Total Paid Weeks** in Q1 2017 were up 12.8% versus the prior year period, driven by growth in all major geographic markets. Q1 2017 Meeting Paid Weeks increased 7.7% and Online Paid Weeks increased 17.0% versus the prior year period.

- **Revenues** in Q1 2017 were $329.1 million. On a constant currency basis, Q1 2017 revenues increased 8.7% versus the prior year period.

2

- ○ **Service Revenues** in Q1 2017 were $261.5 million. On a constant currency basis, these revenues increased 8.5% versus the prior year period. This increase was primarily driven by revenue growth in North America and Continental Europe, which was partially offset by revenue declines in the United Kingdom.

- ○ **Product Sales and Other** in Q1 2017 were $67.6 million. On a constant currency basis, these revenues increased 9.3% versus the prior year period, primarily reflecting revenue gains in North America.

- **Operating Income** in Q1 2017 was $30.2 million compared to $13.6 million in the prior year period. This increase was primarily driven by higher member volumes in the quarter versus the prior year period.

- **Income Tax** in Q1 2017 was a benefit of $9.1 million, which reflected a one-time $11.9 million tax benefit related to the previously announced cessation of operations of the Company's Spanish subsidiary.

- **Net Income** in Q1 2017 was $10.7 million compared to a net loss of $10.8 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q1 2017 was $0.16 compared to a loss of $0.17 in the prior year period.

*Certain Items Affecting Year-Over-Year Comparability*

- Q1 2017 results include a tax benefit of $0.18 per fully diluted share that was offset by $0.01 per fully diluted share of expense, both related to the previously announced cessation of operations of the Company's Spanish subsidiary.

**Full Year Fiscal 2017 Earnings Guidance**

The Company is raising its full year fiscal 2017 earnings guidance to between $1.40 and $1.50 per fully diluted share

**First Quarter 2017 Conference Call and Webcast**

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, the members of the Interim Office of the Chief Executive Officer will discuss the first quarter fiscal 2017 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

**Statement regarding Non-GAAP Financial Measures**

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures

3

of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

## About Weight Watchers International, Inc.

Weight Watchers International, Inc. is one of the most recognized and trusted brand names among weight-conscious consumers. Weight Watchers provides commercial weight management services through a global network of Company-owned and franchise operations and offers innovative, digital weight management products through its websites, mobile sites and apps. These services and products are built on the Company's weight management program, which helps millions of people around the world lose weight through sensible and sustainable food plans, activity, behavior modification and group support. Weight Watchers has an unparalleled network of service providers to assist members on their journey and also offers a wide range of products, publications and programs for those interested in weight loss and healthier living.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the inability to refinance the Company's debt obligations on favorable terms or at all; the impact of the Company's debt service obligations and restrictive debt covenants; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the Company's chief executive officer transition, and its ability to appoint a new chief executive officer with the required level of experience and expertise in a timely manner; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures,*

4

*including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | April 1, 2017 | | December 31, 2016 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | $ | 266.7 | $ | 235.2 |
| **Property and equipment, net** | | 47.7 | | 49.6 |
| Goodwill, franchise rights and other intangible assets, net | | 972.6 | | 973.4 |
| Other assets | | 14.0 | | 12.8 |
| TOTAL ASSETS | $ | 1,301.0 | $ | 1,271.0 |
| **LIABILITIES AND TOTAL DEFICIT** | | | | |
| Current liabilities | $ | 299.9 | $ | 292.4 |
| **Long-term debt** | | 1,977.5 | | 1,981.3 |
| Deferred income taxes, other | | 208.9 | | 200.2 |
| TOTAL LIABILITIES | $ | 2,486.3 | $ | 2,473.9 |
| Redeemable noncontrolling interest | | 4.7 | | 4.7 |
| **Shareholders' deficit** | | (1,190.0) | | (1,207.6) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,301.0 | $ | 1,271.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

|  | Three Months Ended | |
|---|---|---|
|  | April 1, 2017 | April 2, 2016 |
| Service revenues, net (1) | $ 261.5 | $ 243.8 |
| Product sales and other, net (2) | 67.6 | 63.1 |
| Revenues, net | 329.1 | 306.9 |
| Cost of services (3) | 124.9 | 124.7 |
| Cost of product sales and other (4) | 40.1 | 32.6 |
| Cost of revenues | 165.0 | 157.2 |
| Gross profit | 164.1 | 149.7 |
| Marketing expenses | 86.4 | 86.5 |
| Selling, general and administrative expenses | 47.4 | 49.6 |
| Operating income | 30.2 | 13.6 |
| Interest expense | 28.1 | 30.0 |
| Other expense (income), net | 0.6 | (0.1) |
| Income (loss) before income taxes | 1.5 | (16.4) |
| Benefit from income taxes | (9.1) | (5.6) |
| Net income (loss) | 10.6 | (10.8) |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.0 |
| Net income (loss) attributable to Weight Watchers International, Inc. | $ 10.7 | $ (10.8) |
| Earnings (Net loss) Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.17 | $ (0.17) |
| Diluted | $ 0.16 | $ (0.17) |
| Weighted average common shares outstanding: | | |
| Basic | 64.0 | 63.5 |
| Diluted | 66.5 | 63.5 |

Note: Totals may not sum due to rounding.

(1)    Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)    Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)    Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)    Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | April 1, 2017 | April 2, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 12.8 | 11.4 | 12.3% |
| UK | 2.6 | 2.7 | (3.2%) |
| CE | 2.9 | 2.9 | (0.7%) |
| Other (2) | 0.7 | 0.6 | 11.2% |
| Total Meeting Paid Weeks | 19.0 | 17.7 | 7.7% |
| **Online Paid Weeks (1)** | | | |
| North America | 16.3 | 14.1 | 16.1% |
| UK | 1.7 | 1.5 | 11.8% |
| CE | 6.5 | 5.4 | 22.0% |
| Other (2) | 0.6 | 0.6 | 5.6% |
| Total Online Paid Weeks | 25.2 | 21.5 | 17.0% |
| **Total Paid Weeks (1)** | | | |
| North America | 29.2 | 25.5 | 14.4% |
| UK | 4.3 | 4.3 | 2.2% |
| CE | 9.4 | 8.3 | 14.0% |
| Other (2) | 1.3 | 1.2 | 8.6% |
| Total Paid Weeks | 44.2 | 39.2 | 12.8% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 1.0 | 0.9 | 14.7% |
| UK | 0.2 | 0.2 | 1.2% |
| CE | 0.2 | 0.2 | 3.0% |
| Other (2) | 0.0 | 0.0 | 9.3% |
| Total End of Period Meeting Subscribers | 1.5 | 1.3 | 10.7% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.4 | 1.2 | 18.8% |
| UK | 0.1 | 0.1 | 16.4% |
| CE | 0.5 | 0.4 | 26.4% |
| Other (2) | 0.0 | 0.0 | 1.1% |
| Total End of Period Online Subscribers | 2.1 | 1.8 | 20.1% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.4 | 2.0 | 17.0% |
| UK | 0.3 | 0.3 | 7.1% |
| CE | 0.8 | 0.7 | 18.5% |
| Other (2) | 0.1 | 0.1 | 4.7% |
| Total End of Period Subscribers | 3.6 | 3.1 | 16.0% |

Note: Totals may not sum due to rounding.

(1)     The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.
(2)     Represents Asia Pacific and emerging markets.
(3)     The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

|  |  |  |  |  |  |  | Q1 2017 Variance |
|---|---|---|---|---|---|---|---|
|  |  | Q1 2017 |  |  | Q1 2016 | 2017 vs 2016 | 2017 Constant Currency vs 2016 |
|  | GAAP | Currency Adjustment | Constant Currency |  | GAAP |  |  |
| **Selected Financial Data** |  |  |  |  |  |  |  |
| Consolidated Company Revenues | $329.1 | $ 4.4 | $ 333.5 | $ 306.9 | 7.2% | 8.7% |
| Consolidated Meeting Fees (1) | $164.4 | $ 1.8 | $ 166.2 | $ 155.7 | 5.5% | 6.7% |
| Consolidated Online Subscription Revenues (2) | $ 97.1 | $ 1.2 | $ 98.3 | $ 88.0 | 10.3% | 11.7% |
| Consolidated Service Revenues (3) | $261.5 | $ 3.0 | $ 264.5 | $ 243.8 | 7.3% | 8.5% |
| Consolidated Product Sales and Other (4) | $ 67.6 | $ 1.4 | $ 69.0 | $ 63.1 | 7.0% | 9.3% |
| **North America** |  |  |  |  |  |  |
| Meeting Fees (1) | $124.0 | $ (0.3) | $ 123.7 | $ 111.7 | 11.1% | 10.8% |
| Online Subscription Revenues (2) | $ 68.1 | $ (0.2) | $ 68.0 | $ 62.7 | 8.6% | 8.4% |
| Service Revenues (3) | $192.1 | $ (0.4) | $ 191.7 | $ 174.4 | 10.2% | 9.9% |
| Product Sales and Other (4) | $ 40.6 | $ (0.1) | $ 40.5 | $ 34.4 | 17.8% | 17.6% |
| Total Revenues | $232.7 | $ (0.5) | $ 232.2 | $ 208.8 | 11.4% | 11.2% |
| **UK** |  |  |  |  |  |  |
| Meeting Fees (1) | $ 12.1 | $ 1.9 | $ 14.0 | $ 15.4 | (21.2%) | (9.0%) |
| Online Subscription Revenues (2) | $ 4.5 | $ 0.7 | $ 5.1 | $ 4.9 | (9.6%) | 4.4% |
| Service Revenues (3) | $ 16.6 | $ 2.6 | $ 19.1 | $ 20.3 | (18.4%) | (5.7%) |
| Product Sales and Other (4) | $ 7.4 | $ 1.2 | $ 8.6 | $ 8.6 | (13.8%) | (0.3%) |
| Total Revenues | $ 24.0 | $ 3.7 | $ 27.7 | $ 28.9 | (17.0%) | (4.1%) |
| **CE** |  |  |  |  |  |  |
| Meeting Fees (1) | $ 22.0 | $ 0.8 | $ 22.8 | $ 23.4 | (6.3%) | (2.8%) |
| Online Subscription Revenues (2) | $ 21.5 | $ 0.8 | $ 22.4 | $ 17.8 | 20.8% | 25.5% |
| Service Revenues (3) | $ 43.5 | $ 1.6 | $ 45.2 | $ 41.3 | 5.4% | 9.4% |
| Product Sales and Other (4) | $ 13.9 | $ 0.5 | $ 14.4 | $ 14.4 | (3.7%) | (0.2%) |
| Total Revenues | $ 57.4 | $ 2.2 | $ 59.6 | $ 55.7 | 3.1% | 6.9% |
| **Other (5)** |  |  |  |  |  |  |
| Meeting Fees (1) | $ 6.3 | $ (0.6) | $ 5.7 | $ 5.3 | 18.9% | 7.8% |
| Online Subscription Revenues (2) | $ 3.0 | $ (0.2) | $ 2.8 | $ 2.5 | 17.7% | 10.9% |
| Service Revenues (3) | $ 9.3 | $ (0.8) | $ 8.5 | $ 7.8 | 18.5% | 8.8% |
| Product Sales and Other (4) | $ 5.7 | $ (0.2) | $ 5.5 | $ 5.6 | 0.4% | (2.7%) |
| Total Revenues | $ 14.9 | $ (0.9) | $ 14.0 | $ 13.4 | 10.9% | 4.0% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.
(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".
(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.
(5)  Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | Q1 2017 Variance | |
| --- | --- | --- | --- | --- | --- | --- |
| | Q1 2017 | | | Q1 2016 | | 2017 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2017 vs 2016 | vs 2016 |
| **Selected Financial Data** | | | | | | |
| Gross Profit | $164.1 | $ 2.3 | $166.4 | $149.7 | 9.6% | 11.1% |
| *Gross Margin* | *49.9 %* | | *49.9 %* | *48.8 %* | | |
| Selling, General and Administrative Expenses | $ 47.4 | $ 0.4 | $ 47.8 | $ 49.6 | (4.4%) | (3.6%) |
| Operating Income | $ 30.2 | $ 0.7 | $ 30.9 | $ 13.6 | 123.0% | 127.9% |
| *Operating Income Margin* | *9.2 %* | | *9.3 %* | *4.4 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

|  | Three Months Ended | |
|  | April 1, 2017 | April 2, 2016 |
| --- | --- | --- |
| Net Income (Loss) | $ 10.7 | $ (10.8) |
| Interest | 28.1 | 30.0 |
| Taxes | (9.1) | (5.6) |
| Depreciation and Amortization | 12.9 | 12.9 |
| Stock-based Compensation | 2.3 | 3.2 |
| EBITDAS | $ 44.8 | $ 29.7 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): August 3, 2017**

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| **Virginia** | **001-16769** | **11-6040273** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**      **10010**
(Address of principal executive offices)      (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On August 3, 2017, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended July 1, 2017. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

(d) Exhibits.

Exhibit 99.1        Press Release dated August 3, 2017.

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: August 3, 2017

By:   /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

## Exhibit Index

| Exhibit | Description |
|---------|-------------|
| 99.1 | Press Release dated August 3, 2017. |

4

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Brainerd Communicators, Inc.
Corey Kinger
(212) 986-6667
kinger@braincomm.com

**Media:**
Stacie Sherer
(212) 589-2737
stacie.sherer@weightwatchers.com

## WEIGHT WATCHERS ANNOUNCES SECOND QUARTER 2017 RESULTS AND RAISES FULL YEAR 2017 GUIDANCE

- **Revenues in Q2 2017 of $342 million, up 10%, or 12% on a constant currency basis, year-over-year**

- **Total Paid Weeks in Q2 2017 up 17% year-over-year**

- **Q2 2017 End of Period Subscribers up 20% year-over-year to 3.5 million**

- **Operating Income in Q2 2017 of $96 million, up 31%, or 33% on a constant currency basis, year-over-year**

- **EPS in Q2 2017 of $0.67, up from $0.46 in the prior year period**

- **FY 2017 EPS guidance raised to a range of $1.57 to $1.67 versus prior guidance of $1.40 to $1.50**

NEW YORK, N.Y., August 3, 2017 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the second quarter of fiscal 2017 and raised its full year fiscal 2017 earnings guidance.

"Weight Watchers' strong performance is due to the broad-based improvements the Company has implemented, including updating the program, enhancing the digital offerings, and refreshing the meetings experience," said Mindy Grossman, the Company's President and CEO. "With a proven, science-based program, strong digital capabilities, and the support and community offered by thousands of coaches and millions of members worldwide, Weight Watchers offers a strong value-proposition that positions the Company for continued growth. By leveraging technology, innovation, and the power of community, Weight Watchers will be able to realize the full growth potential of the business and make a major impact on our members' lives."

"Weight Watchers delivered another quarter of continued momentum with revenue growth in constant currency in every geographic segment, driven by compelling marketing programs in our major markets," said Nick Hotchkin, the Company's CFO. "We expect strong growth in revenues and operating income in the second half of this year."

## Q2 2017 Consolidated Results

| | Three Months Ended | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|
| | July 1, 2017 | July 2, 2016 | % Change | |
| (in millions except percentages and per share amounts) | | | | |
| Service Revenues, net | $ 283.0 | $ 251.6 | 12.5% | 14.2% |
| Product Sales and Other, net | 58.7 | 58.2 | 0.8% | 2.8% |
| Revenues, net | $ 341.7 | $ 309.8 | 10.3% | 12.1% |
| Operating Income | $ 96.2 | $ 73.7 | 30.5% | 32.5% |
| Net Income* | $ 45.2 | $ 30.5 | 48.1% | 51.3% |
| EPS | $ 0.67 | $ 0.46 | 44.2% | 47.2% |
| Total Paid Weeks | 48.1 | 41.1 | 16.8% | N/A |
| Meeting[1] Paid Weeks | 20.3 | 18.5 | 9.7% | N/A |
| Online[2] Paid Weeks | 27.7 | 22.6 | 22.6% | N/A |
| End of Period Subscribers[3] | 3.5 | 2.9 | 20.1% | N/A |
| Meeting Subscribers | 1.4 | 1.3 | 12.5% | N/A |
| Online Subscribers | 2.1 | 1.7 | 25.8% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to monthly commitment plan subscribers, "pay-as-you-go" members, Total Access subscribers and other meetings members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs, such as the Company's monthly commitment plans for its meetings business.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

2

## Q2 2017 Business and Financial Highlights

- **End of Period Subscribers** in Q2 2017 were up 20.1% versus the prior year period, driven by growth in all major geographic markets. Q2 2017 End of Period Meeting Subscribers were up 12.5% and End of Period Online Subscribers were up 25.8% versus the prior year period.

- **Total Paid Weeks** in Q2 2017 were up 16.8% versus the prior year period, driven by growth in all major geographic markets. Q2 2017 Meeting Paid Weeks increased 9.7% and Online Paid Weeks increased 22.6% versus the prior year period.

- **Revenues** in Q2 2017 were $341.7 million. On a constant currency basis, Q2 2017 revenues increased 12.1% versus the prior year period.

  - **Service Revenues** in Q2 2017 were $283.0 million. On a constant currency basis, these revenues increased 14.2% versus the prior year period. This increase was driven by growth in all major geographic markets on a constant currency basis.

  - **Product Sales and Other** in Q2 2017 were $58.7 million. On a constant currency basis, these revenues increased 2.8% versus the prior year period, primarily reflecting revenue gains in North America.

- **Operating Income** in Q2 2017 was $96.2 million. On a constant currency basis, operating income increased 32.5% versus the prior year period. This increase was primarily driven by higher member volumes in the quarter versus the prior year period.

- **Tax Rate** in Q2 2017 was 36.5% as compared to 31.5% in the prior year period.

- **Net Income** in Q2 2017 was $45.2 million compared to $30.5 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q2 2017 was $0.67 compared to $0.46 in the prior year period.

*Certain Items Affecting Year-Over-Year Comparability*

- Q2 2017 results include a gain on early extinguishment of debt of $1.6 million (or $0.01 per fully diluted share) for the Company's previously disclosed debt prepayment in the quarter.
- Q2 2016 results benefited from a $2.5 million (or $0.04 per fully diluted share) reversal of a valuation allowance related to tax benefits for foreign losses that are expected to be realized.

## Other Items

- **Cash** balance was $104.5 million as of July 1, 2017. During Q2 2017, pursuant to a previously announced offer to prepay at a discount to par, the Company made a cash payment of $73.0 million (plus an amount sufficient to pay accrued and unpaid interest on the prepaid amount) to prepay $75.5 million of the Company's Tranche B-2 Term Loans maturing in April 2020. At July 1, 2017, under the Company's credit facility, the Company had $1,935.4 million outstanding consisting entirely of Tranche B-2 Term Loans and had $48.2 million in available unused commitments under the revolving facility thereunder.

3

## Full Year Fiscal 2017 Earnings Guidance

The Company is raising its full year fiscal 2017 earnings guidance to between $1.57 and $1.67 per fully diluted share.

## Second Quarter 2017 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the second quarter fiscal 2017 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

### Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers International, Inc. is one of the most recognized and trusted brand names among weight-conscious consumers. Weight Watchers provides commercial weight management services through a global network of Company-owned and franchise operations and offers innovative, digital weight management products through its websites, mobile sites and apps. These services and products are built on the Company's weight management program, which helps millions of people around the world lose weight through sensible and sustainable food plans, activity, behavior modification and group support. Weight Watchers has an unparalleled network of service providers to assist members on their journey and also offers a wide range of products, publications and programs for those interested in weight loss and healthier living.

4

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the inability to refinance the Company's debt obligations on favorable terms or at all; the impact of the Company's debt service obligations and restrictive debt covenants; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the Company's chief executive officer transition; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | July 1, 2017 | | December 31, 2016 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | $ | 214.9 | $ | 235.2 |
| **Property and equipment, net** | | 47.8 | | 49.6 |
| Goodwill, franchise rights and other intangible assets, net | | 972.0 | | 973.4 |
| **Other assets** | | 12.6 | | 12.8 |
| TOTAL ASSETS | $ | 1,247.3 | $ | 1,271.0 |
| **LIABILITIES AND TOTAL DEFICIT** | | | | |
| Current liabilities | $ | 272.8 | $ | 292.4 |
| **Long-term debt** | | 1,899.7 | | 1,981.3 |
| Deferred income taxes, other | | 213.4 | | 200.2 |
| **TOTAL LIABILITIES** | $ | 2,385.9 | $ | 2,473.9 |
| Redeemable noncontrolling interest | | 4.6 | | 4.7 |
| **Shareholders' deficit** | | (1,143.2) | | (1,207.6) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,247.3 | $ | 1,271.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | July 1, 2017 | July 2, 2016 |
| Service revenues, net [1] | $ 283.0 | $ 251.6 |
| Product sales and other, net [2] | 58.7 | 58.2 |
| Revenues, net | 341.7 | 309.8 |
| Cost of services [3] | 120.3 | 119.8 |
| Cost of product sales and other [4] | 32.3 | 29.0 |
| Cost of revenues | 152.7 | 148.7 |
| Gross profit | 189.0 | 161.0 |
| Marketing expenses | 42.0 | 41.2 |
| Selling, general and administrative expenses | 50.8 | 46.1 |
| Operating income | 96.2 | 73.7 |
| Interest expense | 27.1 | 28.6 |
| Other (income) expense, net | (0.5) | 0.6 |
| Gain on early extinguishment of debt | (1.6) | — |
| Income before income taxes | 71.2 | 44.5 |
| Provision for income taxes | 26.0 | 14.0 |
| Net income | 45.2 | 30.5 |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.0 |
| Net income attributable to Weight Watchers International, Inc. | $ 45.2 | $ 30.5 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.70 | $ 0.48 |
| Diluted | $ 0.67 | $ 0.46 |
| Weighted average common shares outstanding: | | |
| Basic | 64.3 | 63.7 |
| Diluted | 67.7 | 65.9 |

Note: Totals may not sum due to rounding.

(1)   Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)   Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)   Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)   Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Six Months Ended | |
| --- | --- | --- |
| | July 1, 2017 | July 2, 2016 |
| Service revenues, net [1] | $ 544.5 | $ 495.3 |
| Product sales and other, net [2] | 126.3 | 121.4 |
| Revenues, net | 670.7 | 616.7 |
| Cost of services [3] | 245.2 | 244.4 |
| Cost of product sales and other [4] | 72.4 | 61.5 |
| Cost of revenues | 317.6 | 306.0 |
| Gross profit | 353.1 | 310.7 |
| Marketing expenses | 128.4 | 127.7 |
| Selling, general and administrative expenses | 98.3 | 95.7 |
| Operating income | 126.4 | 87.3 |
| Interest expense | 55.2 | 58.6 |
| Other expense, net | 0.2 | 0.5 |
| Gain on early extinguishment of debt | (1.6) | 0.0 |
| Income before income taxes | 72.6 | 28.1 |
| Provision for income taxes | 16.9 | 8.4 |
| Net income | 55.7 | 19.7 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 55.8 | $ 19.7 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.87 | $ 0.31 |
| Diluted | $ 0.83 | $ 0.30 |
| Weighted average common shares outstanding: | | |
| Basic | 64.1 | 63.6 |
| Diluted | 67.3 | 65.9 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2) Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4) Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
|---|---|---|---|
| | July 1, 2017 | July 2, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 13.9 | 12.2 | 13.8% |
| UK | 2.7 | 2.7 | 0.6% |
| CE | 3.0 | 3.0 | 1.0% |
| Other (2) | 0.7 | 0.6 | 8.8% |
| Total Meeting Paid Weeks | 20.3 | 18.5 | 9.7% |
| **Online Paid Weeks (1)** | | | |
| North America | 17.9 | 14.7 | 21.8% |
| UK | 1.9 | 1.6 | 17.7% |
| CE | 7.3 | 5.7 | 28.4% |
| Other (2) | 0.6 | 0.6 | 0.8% |
| Total Online Paid Weeks | 27.7 | 22.6 | 22.6% |
| **Total Paid Weeks (1)** | | | |
| North America | 31.9 | 27.0 | 18.2% |
| UK | 4.6 | 4.3 | 7.0% |
| CE | 10.4 | 8.7 | 19.0% |
| Other (2) | 1.3 | 1.2 | 5.0% |
| Total Paid Weeks | 48.1 | 41.1 | 16.8% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 1.0 | 0.8 | 16.2% |
| UK | 0.2 | 0.2 | 6.1% |
| CE | 0.2 | 0.2 | 4.0% |
| Other (2) | 0.0 | 0.0 | 7.6% |
| Total End of Period Meeting Subscribers | 1.4 | 1.3 | 12.5% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.4 | 1.1 | 25.7% |
| UK | 0.1 | 0.1 | 18.1% |
| CE | 0.6 | 0.4 | 30.8% |
| Other (2) | 0.0 | 0.0 | 0.1% |
| Total End of Period Online Subscribers | 2 1 | 1.7 | 25.8% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.3 | 1.9 | 21.5% |
| UK | 0.3 | 0.3 | 10.9% |
| CE | 0.8 | 0.6 | 22.1% |
| Other (2) | 0.1 | 0.1 | 3.4% |
| Total End of Period Subscribers | 3.5 | 2 9 | 20.1% |

Note: Totals may not sum due to rounding.

(1)   The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.
(2)   Represents Asia Pacific and emerging markets.
(3)   The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Six Months Ended | | |
| --- | --- | --- | --- |
| | July 1, 2017 | July 2, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 26.8 | 23.7 | 13.1% |
| UK | 5.3 | 5.4 | (1.3%) |
| CE | 5.9 | 5.9 | 0.1% |
| Other (2) | 1.4 | 1.3 | 10.0% |
| Total Meeting Paid Weeks | 39.4 | 36.2 | 8.7% |
| **Online Paid Weeks (1)** | | | |
| North America | 34.3 | 28.8 | 19.0% |
| UK | 3.6 | 3.1 | 14.8% |
| CE | 13.9 | 11.1 | 25.3% |
| Other (2) | 1.2 | 1.1 | 3.1% |
| Total Online Paid Weeks | 52.9 | 44.1 | 19.9% |
| **Total Paid Weeks (1)** | | | |
| North America | 61.0 | 52.5 | 16.3% |
| UK | 8.9 | 8.5 | 4.6% |
| CE | 19.8 | 17.0 | 16.6% |
| Other (2) | 2.6 | 2.4 | 6.8% |
| Total Paid Weeks | 92 3 | 80 3 | 14.9% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 1.0 | 0.8 | 16.2% |
| UK | 0.2 | 0.2 | 6.1% |
| CE | 0.2 | 0.2 | 4.0% |
| Other (2) | 0.0 | 0.0 | 7.6% |
| Total End of Period Meeting Subscribers | 1.4 | 1.3 | 12.5% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.4 | 1.1 | 25.7% |
| UK | 0.1 | 0.1 | 18.1% |
| CE | 0.6 | 0.4 | 30.8% |
| Other (2) | 0.0 | 0.0 | 0.1% |
| Total End of Period Online Subscribers | 2.1 | 1.7 | 25.8% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.3 | 1.9 | 21.5% |
| UK | 0.3 | 0.3 | 10.9% |
| CE | 0.8 | 0.6 | 22.1% |
| Other (2) | 0.1 | 0.1 | 3.4% |
| Total End of Period Subscribers | 3.5 | 2.9 | 20.1% |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

(2)    Represents Asia Pacific and emerging markets.

(3)    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers monthly commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q2 2017 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q2 2017 | | | | Q2 2016 | 2017 | 2017 Constant Currency |
| | | | Currency | | Constant | | vs | vs |
| | GAAP | | Adjustment | | Currency | GAAP | 2016 | 2016 |
| **Selected Financial Data** | | | | | | | | |
| Consolidated Company Revenues | $341.7 | $ | 5.4 | $ 347.1 | | $ 309.8 | 10.3% | 12.1% |
| Consolidated Meeting Fees (1) | $175.0 | $ | 2.6 | $ 177.6 | | $ 160.6 | 8.9% | 10.6% |
| Consolidated Online Subscription Revenues (2) | $108.0 | $ | 1.6 | $ 109.6 | | $ 90.9 | 18.8% | 20.6% |
| Consolidated Service Revenues (3) | $283.0 | $ | 4.3 | $ 287.3 | | $ 251.6 | 12.5% | 14.2% |
| Consolidated Product Sales and Other (4) | $ 58.7 | $ | 1.2 | $ 59.8 | | $ 58.2 | 0.8% | 2.8% |
| **North America** | | | | | | | | |
| Meeting Fees (1) | $129.7 | $ | 0.4 | $ 130.1 | | $ 114.9 | 12.8% | 13.2% |
| Online Subscription Revenues (2) | $ 73.5 | $ | 0.2 | $ 73.8 | | $ 63.0 | 16.7% | 17.1% |
| Service Revenues (3) | $203.2 | $ | 0.6 | $ 203.8 | | $ 177.9 | 14.2% | 14.6% |
| Product Sales and Other (4) | $ 35.8 | $ | 0.1 | $ 35.9 | | $ 33.6 | 6.4% | 6.6% |
| Total Revenues | $239.0 | $ | 0.7 | $ 239.7 | | $ 211.5 | 13.0% | 13.3% |
| **UK** | | | | | | | | |
| Meeting Fees (1) | $ 14.0 | $ | 1.7 | $ 15.7 | | $ 15.1 | (6.8%) | 4.3% |
| Online Subscription Revenues (2) | $ 5.7 | $ | 0.7 | $ 6.4 | | $ 5.1 | 13.6% | 27.2% |
| Service Revenues (3) | $ 19.8 | $ | 2.4 | $ 22.1 | | $ 20.1 | (1.7%) | 10.1% |
| Product Sales and Other (4) | $ 6.7 | $ | 0.8 | $ 7.5 | | $ 7.6 | (12.2%) | (1.8%) |
| Total Revenues | $ 26.4 | $ | 3.2 | $ 29.6 | | $ 27.7 | (4.6%) | 6.9% |
| **CE** | | | | | | | | |
| Meeting Fees (1) | $ 24.8 | $ | 0.7 | $ 25.5 | | $ 24.7 | 0.5% | 3.4% |
| Online Subscription Revenues (2) | $ 25.7 | $ | 0.7 | $ 26.4 | | $ 20.1 | 28.0% | 31.7% |
| Service Revenues (3) | $ 50.5 | $ | 1.4 | $ 51.9 | | $ 44.8 | 12.8% | 16.1% |
| Product Sales and Other (4) | $ 11.0 | $ | 0.3 | $ 11.3 | | $ 12.3 | (10.5%) | (7.9%) |
| Total Revenues | $ 61.5 | $ | 1.8 | $ 63.3 | | $ 57.0 | 7.8% | 10.9% |
| **Other (5)** | | | | | | | | |
| Meeting Fees (1) | $ 6.5 | $ | (0.2) | $ 6.4 | | $ 6.0 | 9.1% | 6.5% |
| Online Subscription Revenues (2) | $ 3.0 | $ | (0.0) | $ 3.0 | | $ 2.8 | 8.2% | 7.4% |
| Service Revenues (3) | $ 9.5 | $ | (0.2) | $ 9.4 | | $ 8.8 | 8.8% | 6.8% |
| Product Sales and Other (4) | $ 5.2 | $ | (0.0) | $ 5.2 | | $ 4.7 | 10.8% | 10.5% |
| Total Revenues | $ 14.7 | $ | (0.2) | $ 14.5 | | $ 13.5 | 9.5% | 8.1% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Asia Pacific, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | GAAP | | First Half 2017 Currency Adjustment | | Constant Currency | | First Half 2016 GAAP | 2017 vs 2016 | First Half 2017 Variance 2017 Constant Currency vs 2016 |
|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | |
| Consolidated Company Revenues | $670.7 | $ | 9.9 | $ | 680.6 | $ | 616.7 | 8.8% | 10.4% |
| Consolidated Meeting Fees [1] | $339.4 | $ | 4.5 | $ | 343.8 | $ | 316.4 | 7.3% | 8.7% |
| Consolidated Online Subscription Revenues [2] | $205.1 | $ | 2.8 | $ | 207.9 | $ | 178.9 | 14.6% | 16.2% |
| Consolidated Service Revenues [3] | $544.5 | $ | 7.3 | $ | 551.8 | $ | 495.3 | 9.9% | 11.4% |
| Consolidated Product Sales and Other [4] | $126.3 | $ | 2.6 | $ | 128.8 | $ | 121.4 | 4.0% | 6.2% |
| **North America** | | | | | | | | | |
| Meeting Fees [1] | $253.7 | $ | 0.1 | $ | 253.8 | $ | 226.6 | 12.0% | 12.0% |
| Online Subscription Revenues [2] | $141.7 | $ | 0.1 | $ | 141.8 | $ | 125.7 | 12.7% | 12.7% |
| Service Revenues [3] | $395.3 | $ | 0.2 | $ | 395.6 | $ | 352.3 | 12.2% | 12.3% |
| Product Sales and Other [4] | $ 76.4 | $ | (0.0) | $ | 76.4 | $ | 68.1 | 12.2% | 12.2% |
| Total Revenues | $471.7 | $ | 0.2 | $ | 471.9 | $ | 420.4 | 12.2% | 12.3% |
| **UK** | | | | | | | | | |
| Meeting Fees [1] | $ 26.1 | $ | 3.6 | $ | 29.7 | $ | 30.4 | (14.1%) | (2.4%) |
| Online Subscription Revenues [2] | $ 10.2 | $ | 1.4 | $ | 11.6 | $ | 10.0 | 2.2% | 15.9% |
| Service Revenues [3] | $ 36.3 | $ | 4.9 | $ | 41.3 | $ | 40.4 | (10.1%) | 2.2% |
| Product Sales and Other [4] | $ 14.1 | $ | 1.9 | $ | 16.0 | $ | 16.2 | (13.0%) | (1.0%) |
| Total Revenues | $ 50.4 | $ | 6.9 | $ | 57.3 | $ | 56.6 | (10.9%) | 1.3% |
| **CE** | | | | | | | | | |
| Meeting Fees [1] | $ 46.8 | $ | 1.5 | $ | 48.3 | $ | 48.1 | (2.8%) | 0.4% |
| Online Subscription Revenues [2] | $ 47.2 | $ | 1.6 | $ | 48.8 | $ | 37.9 | 24.6% | 28.8% |
| Service Revenues [3] | $ 94.0 | $ | 3.1 | $ | 97.1 | $ | 86.0 | 9.3% | 12.9% |
| Product Sales and Other [4] | $ 24.9 | $ | 0.8 | $ | 25.7 | $ | 26.7 | (6.8%) | (3.7%) |
| Total Revenues | $118.9 | $ | 3.9 | $ | 122.8 | $ | 112.8 | 5.5% | 8.9% |
| **Other [5]** | | | | | | | | | |
| Meeting Fees [1] | $ 12.8 | $ | (0.7) | $ | 12.0 | $ | 11.2 | 13.7% | 7.1% |
| Online Subscription Revenues [2] | $ 6.0 | $ | (0.2) | $ | 5.8 | $ | 5.3 | 12.7% | 9.1% |
| Service Revenues [3] | $ 18.8 | $ | (0.9) | $ | 17.8 | $ | 16.6 | 13.4% | 7.7% |
| Product Sales and Other [4] | $ 10.9 | $ | (0.2) | $ | 10.7 | $ | 10.3 | 5.2% | 3.3% |
| Total Revenues | $ 29.6 | $ | (1.1) | $ | 28.5 | $ | 26.9 | 10.2% | 6.0% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's monthly commitment plans for unlimited access to meetings and other payment arrangements for access to meetings, including the Company's "pay-as-you-go" payment arrangement and fees associated with the Company's Total Access product.

(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4) "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5) Represents Asia Pacific, emerging markets and franchise revenues.

Case 1:19-cv-02005-WHP    Document 94-52    Filed 10/31/19    Page 199 of 300

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Q2 2017 | | | Q2 2016 | Q2 2017 Variance | |
|---|---|---|---|---|---|---|
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2017 vs 2016 | 2017 Constant Currency vs 2016 |
| **Selected Financial Data** | | | | | | |
| Gross Profit | $189.0 | $ 3.1 | $192.1 | $161.0 | 17.4% | 19.3% |
| *Gross Margin* | *55.3 %* | | *55.3 %* | *52.0 %* | | |
| Selling, General and Administrative Expenses | $ 50.8 | $ 0.6 | $ 51.4 | $ 46.1 | 10.2% | 11.5% |
| Operating Income | $ 96.2 | $ 1.5 | $ 97.7 | $ 73.7 | 30.5% | 32.5% |
| *Operating Income Margin* | *28.2 %* | | *28.1 %* | *23.8 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | First Half 2017 Variance | |
| | First Half 2017 | | | First Half 2016 | | | 2017 Constant |
| | | | | | | 2017 vs | Currency vs |
| Selected Financial Data | GAAP | Currency Adjustment | Constant Currency | | GAAP | 2016 | 2016 |
|---|---|---|---|---|---|---|---|
| Gross Profit | $353.1 | $ 5.4 | $ 358.5 | $ | 310.7 | 13.6% | 15.4% |
| Gross Margin | 52.6 % | | 52.7 % | | 50.4 % | | |
| Selling, General and Administrative Expenses | $ 98.3 | $ 1.0 | $ 99.2 | $ | 95.7 | 2.7% | 3.7% |
| Operating Income | $126.4 | $ 2.2 | $ 128.6 | $ | 87.3 | 44.9% | 47.3% |
| Operating Income Margin | 18.9 % | | 18.9 % | | 14.2 % | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

|  | Three Months Ended | | Six Months Ended | |
|  | July 1, 2017 | July 2, 2016 | July 1, 2017 | July 2, 2016 |
|---|---|---|---|---|
| Net Income | $ 45.2 | $ 30.5 | $ 55.8 | $ 19.7 |
| Interest | 27.1 | 28.6 | 55.2 | 58.6 |
| Taxes | 26.0 | 14.0 | 16.9 | 8.4 |
| Depreciation and Amortization | 12.7 | 12.9 | 25.6 | 25.8 |
| Stock-based Compensation | 2.5 | 1.7 | 4.8 | 4.9 |
| EBITDAS | $ 113.4 | $ 87.8 | $ 158.3 | $ 117.5 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# FORM 8-K

### CURRENT REPORT
### PURSUANT TO SECTION 13 OR 15(d)
### OF THE SECURITIES EXCHANGE ACT OF 1934

**Date of report (Date of earliest event reported): November 6, 2017**

# WEIGHT WATCHERS INTERNATIONAL, INC.

**(Exact name of registrant as specified in its charter)**

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**   **10010**
**(Address of principal executive offices)**   **(Zip Code)**

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
**(Former name or former address, if changed since last report)**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

### Item 2.02.  Results of Operations and Financial Condition.

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On November 6, 2017, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended September 30, 2017. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

### Item 9.01.  Financial Statements and Exhibits.

**(d) Exhibits.**

| Exhibit | Description |
| --- | --- |
| Exhibit 99.1 | Press Release dated November 6, 2017 |

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

WEIGHT WATCHERS INTERNATIONAL, INC.

DATED: November 6, 2017

By:    /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer

3

Exhibit 99.1

# weightwatchers

**Contact Information:**

**Investors:**
Corey Kinger
(212) 601-7569
corey.kinger@weightwatchers.com

**Media:**
Sara Bosco
(347) 421-0389
sara.n.bosco@weightwatchers.com

## WEIGHT WATCHERS ANNOUNCES THIRD QUARTER 2017 RESULTS AND RAISES FULL YEAR 2017 GUIDANCE

- **Revenues in Q3 2017 of $324 million, up 15%, or 14% on a constant currency basis, year-over-year**
- **Total Paid Weeks in Q3 2017 up 20% year-over-year**
- **Q3 2017 End of Period Subscribers up 18% year-over-year to 3.4 million**
- **Operating Income in Q3 2017 of $91 million, up 37%, or 34% on a constant currency basis, year-over-year**
- **EPS in Q3 2017 of $0.65, up from $0.53 in the prior year period**
- **FY 2017 EPS guidance raised to a range of $1.77 to $1.83 versus prior guidance of $1.57 to $1.67**

NEW YORK, N.Y., November 6, 2017 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the third quarter of fiscal 2017 and raised its full year fiscal 2017 earnings guidance.

"Weight Watchers delivered strong performance across all major geographies in the third quarter, which resulted in high-quality earnings results," said Mindy Grossman, the Company's President and CEO. "We are excited about the upcoming winter season and the launch of our new program, which has received highly positive and enthusiastic feedback in consumer trials. We have a tremendous opportunity to continue to evolve Weight Watchers into a global, healthy living brand."

"Our solid financial performance continued with year-over-year revenue growth, gross margin expansion, increased profitability, and strong cash generation," said Nick Hotchkin, the Company's CFO. "We are confident our business momentum will continue throughout the balance of the year, and therefore, we are raising our earnings guidance for the full year 2017."

### Q3 2017 Consolidated Results

| (in millions except percentages and per share amounts) | Three Months Ended | | | | % Change Adjusted for Constant Currency |
|---|---|---|---|---|---|
| | September 30, 2017 | | October 1, 2016 | % Change | |
| Service Revenues, net | $ | 273.2 | $ 232.6 | 17.5% | 16.1% |
| Product Sales and Other, net | | 50.5 | 48.2 | 4.6% | 3.3% |
| **Revenues, net** | $ | 323.7 | $ 280.8 | 15.3% | 13.9% |
| **Operating Income** | $ | 91.4 | $ 66.8 | 36.8% | 34.4% |
| **Net Income\*** | $ | 44.7 | $ 34.7 | 29.0% | 25.8% |
| EPS | $ | 0.65 | $ 0.53 | 23.7% | 20.6% |
| **Total Paid Weeks** | | 45.4 | 38.0 | 19.8% | N/A |
| Meeting(1) Paid Weeks | | 18.9 | 17.0 | 11.2% | N/A |
| Online(2) Paid Weeks | | 26.6 | 21.0 | 26.7% | N/A |
| **End of Period Subscribers(3)** | | 3.4 | 2.8 | 18.4% | N/A |
| Meeting Subscribers | | 1.3 | 1.2 | 10.6% | N/A |
| Online Subscribers | | 2.0 | 1.6 | 24.4% | N/A |

Note: Totals may not sum due to rounding.

See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(1) "Meetings" refers to providing access to combined meetings and digital offerings to the Company's commitment plan subscribers (including Total Access subscribers), as well as access to meetings to the Company's "pay-as-you-go" members and other meetings members.

(2) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(3) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs.

\*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

**Q3 2017 Business and Financial Highlights**

- **End of Period Subscribers** in Q3 2017 were up 18.4% versus the prior year period, driven by growth in all major geographic markets. Q3 2017 End of Period Meeting Subscribers were up 10.6% and End of Period Online Subscribers were up 24.4% versus the prior year period.

- **Total Paid Weeks** in Q3 2017 were up 19.8% versus the prior year period, driven by growth in all major geographic markets. Q3 2017 Meeting Paid Weeks increased 11.2% and Online Paid Weeks increased 26.7% versus the prior year period.

- **Revenues** in Q3 2017 were $323.7 million. On a constant currency basis, Q3 2017 revenues increased 13.9% versus the prior year period.

   o   **Service Revenues** in Q3 2017 were $273.2 million. On a constant currency basis, these revenues increased 16.1% versus the prior year period. This increase was driven by growth in all major geographic markets on a constant currency basis.

   o   **Product Sales and Other** in Q3 2017 were $50.5 million. On a constant currency basis, these revenues increased 3.3% versus the prior year period, with growth in product sales partially offset by declines in licensing.

- **Operating Income** in Q3 2017 was $91.4 million. On a constant currency basis, operating income increased 34.4% versus the prior year period. This increase was primarily driven by operating leverage on higher revenues in the quarter versus the prior year period.

- **Tax Rate** in Q3 2017 was 30.5% as compared to 10.3% in the prior year period. The Q3 2017 tax rate was lower than anticipated due to the reversal of certain tax reserves.

- **Net Income** in Q3 2017 was $44.7 million compared to $34.7 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q3 2017 was $0.65 compared to $0.53 in the prior year period.

*Certain Items Affecting Year-Over-Year Comparability*

- Q3 2017 results benefited from the reversal of certain tax reserves, the impact of which positively impacted EPS by $0.03 per fully diluted share.

- Q3 2016 results benefited from a lower tax rate in the quarter, primarily driven by the net tax incentives related to prior-year technology investments partially offset by out-of-period adjustments. The net impact of these items positively impacted Q3 2016 EPS by $0.13 per fully diluted share.

3

## Other Items

- **Cash** balance was $178.2 million as of the end of Q3 2017. At September 30, 2017, under the Company's credit facility, the Company had $1,930.4 million outstanding consisting entirely of Tranche B-2 Term Loans and had $47.8 million in available unused commitments under the revolving facility thereunder.

## Full Year Fiscal 2017 Earnings Guidance

The Company is raising its full year fiscal 2017 earnings guidance to between $1.77 and $1.83 per fully diluted share.

## Third Quarter 2017 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the third quarter fiscal 2017 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

## Statement regarding Non-GAAP Financial Measures
The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation (EBITDAS). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

4

**About Weight Watchers International, Inc.**

Weight Watchers International, Inc. is one of the most recognized and trusted brand names among weight-conscious consumers. Weight Watchers provides commercial weight management services through a global network of Company-owned and franchise operations and offers innovative, digital weight management products through its websites, mobile sites and apps. These services and products are built on the Company's weight management program, which helps millions of people around the world lose weight through sensible and sustainable food plans, activity, behavior modification and group support. Weight Watchers has an unparalleled network of service providers to assist members on their journey and also offers a wide range of products, publications and programs for those interested in weight loss and healthier living.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the inability to refinance the Company's debt obligations on favorable terms or at all; the impact of the Company's debt service obligations and restrictive debt covenants; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the Company's chief executive officer transition; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | September 30, 2017 | | December 31, 2016 | |
|---|---|---|---|---|
| ASSETS | | | | |
| Current assets | $ | 280.5 | $ | 235.2 |
| Property and equipment, net | | 48.8 | | 49.6 |
| Goodwill, franchise rights and other intangible assets, net | | 974.2 | | 973.4 |
| Other assets | | 12.0 | | 12.8 |
| TOTAL ASSETS | $ | 1,315.5 | $ | 1,271.0 |
| LIABILITIES AND TOTAL DEFICIT | | | | |
| Current liabilities | $ | 293.2 | $ | 292.4 |
| Long-term debt | | 1,884.8 | | 1,981.3 |
| Deferred income taxes, other | | 218.2 | | 200.2 |
| TOTAL LIABILITIES | $ | 2,396.2 | $ | 2,473.9 |
| Redeemable noncontrolling interest | | 4.6 | | 4.7 |
| Shareholders' deficit | | (1,085.3) | | (1,207.6) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,315.5 | $ | 1,271.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | September 30, 2017 | October 1, 2016 |
| Service revenues, net [1] | $ 273.2 | $ 232.6 |
| Product sales and other, net [2] | 50.5 | 48.2 |
| Revenues, net | 323.7 | 280.8 |
| Cost of services [3] | 118.1 | 111.5 |
| Cost of product sales and other [4] | 28.5 | 25.0 |
| Cost of revenues | 146.6 | 136.5 |
| Gross profit | 177.1 | 144.3 |
| Marketing expenses | 30.3 | 30.1 |
| Selling, general and administrative expenses | 55.4 | 47.4 |
| Operating income | 91.4 | 66.8 |
| Interest expense | 27.0 | 28.3 |
| Other expense (income), net | 0.1 | (0.1) |
| Income before income taxes | 64.3 | 38.6 |
| Provision for income taxes | 19.6 | 4.0 |
| Net income | 44.7 | 34.6 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.0 |
| Net income attributable to Weight Watchers International, Inc. | $ 44.7 | $ 34.7 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.69 | $ 0.54 |
| Diluted | $ 0.65 | $ 0.53 |
| Weighted average common shares outstanding: | | |
| Basic | 64.5 | 63.8 |
| Diluted | 68.7 | 65.8 |

Note: Totals may not sum due to rounding.

[1] Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[2] Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

[3] Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

[4] Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Nine Months Ended | |
| --- | --- | --- |
| | September 30, 2017 | October 1, 2016 |
| Service revenues, net [1] | $ 817.7 | $ 727.9 |
| Product sales and other, net [2] | 176.7 | 169.6 |
| Revenues, net | 994.4 | 897.5 |
| Cost of services [3] | 363.3 | 355.9 |
| Cost of product sales and other [4] | 100.9 | 86.5 |
| Cost of revenues | 464.2 | 442.5 |
| Gross profit | 530.2 | 455.0 |
| Marketing expenses | 158.7 | 157.8 |
| Selling, general and administrative expenses | 153.7 | 143.2 |
| Operating income | 217.8 | 154.1 |
| Interest expense | 82.2 | 87.0 |
| Other expense, net | 0.3 | 0.4 |
| Gain on early extinguishment of debt | (1.6) | 0.0 |
| Income before income taxes | 136.9 | 66.7 |
| Provision for income taxes | 36.5 | 12.4 |
| Net income | 100.4 | 54.3 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 100.5 | $ 54.4 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 1.57 | $ 0.85 |
| Diluted | $ 1.48 | $ 0.83 |
| Weighted average common shares outstanding: | | |
| Basic | 64.2 | 63.7 |
| Diluted | 67.9 | 65.9 |

Note: Totals may not sum due to rounding.

(1)    Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)    Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)    Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)    Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | September 30, 2017 | October 1, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 13.0 | 11.3 | 14.5% |
| UK | 2.6 | 2.4 | 4.6% |
| CE | 2.7 | 2.6 | 4.9% |
| Other (2) | 0.7 | 0.6 | 3.4% |
| Total Meeting Paid Weeks | 18.9 | 17.0 | 11.2% |
| **Online Paid Weeks (1)** | | | |
| North America | 17.0 | 13.4 | 26.5% |
| UK | 1.8 | 1.5 | 17.3% |
| CE | 7.2 | 5.4 | 32.8% |
| Other (2) | 0.5 | 0.5 | (1.8%) |
| Total Online Paid Weeks | 26.6 | 21.0 | 26.7% |
| **Total Paid Weeks (1)** | | | |
| North America | 30.0 | 24.8 | 21.0% |
| UK | 4.4 | 4.0 | 9.5% |
| CE | 9.9 | 8.0 | 23.8% |
| Other (2) | 1.2 | 1.2 | 1.0% |
| Total Paid Weeks | 45.4 | 38.0 | 19.8% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 0.9 | 0.8 | 14.1% |
| UK | 0.2 | 0.2 | 1.1% |
| CE | 0.2 | 0.2 | 4.9% |
| Other (2) | 0.0 | 0.0 | 7.9% |
| Total End of Period Meeting Subscribers | 1.3 | 1.2 | 10.6% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.3 | 1.0 | 23.1% |
| UK | 0.1 | 0.1 | 14.4% |
| CE | 0.6 | 0.4 | 32.7% |
| Other (2) | 0.0 | 0.0 | 1.8% |
| Total End of Period Online Subscribers | 2 0 | 1.6 | 24.4% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.2 | 1.8 | 19.1% |
| UK | 0.3 | 0.3 | 6.5% |
| CE | 0.8 | 0.6 | 23.8% |
| Other (2) | 0.1 | 0.1 | 4.5% |
| Total End of Period Subscribers | 3.4 | 2.8 | 18.4% |

Note: Totals may not sum due to rounding.

(1)   The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.
(2)   Represents Australia, New Zealand and emerging markets.
(3)   The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Nine Months Ended | | |
| | September 30, 2017 | October 1, 2016 | Variance |
| --- | --- | --- | --- |
| **Meeting Paid Weeks (1)** | | | |
| North America | 39.7 | 35.0 | 13.5% |
| UK | 7.9 | 7.8 | 0.5% |
| CE | 8.6 | 8.4 | 1.6% |
| Other (2) | 2.0 | 1.9 | 7.8% |
| Total Meeting Paid Weeks | 58.3 | 53.2 | 9.5% |
| **Online Paid Weeks (1)** | | | |
| North America | 51.3 | 42.2 | 21.4% |
| UK | 5.4 | 4.7 | 15.6% |
| CE | 21.1 | 16.5 | 27.8% |
| Other (2) | 1.7 | 1.7 | 1.5% |
| Total Online Paid Weeks | 79.5 | 65.1 | 22.1% |
| **Total Paid Weeks (1)** | | | |
| North America | 91.0 | 77.2 | 17.8% |
| UK | 13.3 | 12.5 | 6.2% |
| CE | 29.7 | 25.0 | 18.9% |
| Other (2) | 3.7 | 3.6 | 4.9% |
| Total Paid Weeks | 137.7 | 118.3 | 16.4% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 0.9 | 0.8 | 14.1% |
| UK | 0.2 | 0.2 | 1.1% |
| CE | 0.2 | 0.2 | 4.9% |
| Other (2) | 0.0 | 0.0 | 7.9% |
| Total End of Period Meeting Subscribers | 1.3 | 1.2 | 10.6% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.3 | 1.0 | 23.1% |
| UK | 0.1 | 0.1 | 14.4% |
| CE | 0.6 | 0.4 | 32.7% |
| Other (2) | 0.0 | 0.0 | 1.8% |
| Total End of Period Online Subscribers | 2.0 | 1.6 | 24.4% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.2 | 1.8 | 19.1% |
| UK | 0.3 | 0.3 | 6.5% |
| CE | 0.8 | 0.6 | 23.8% |
| Other (2) | 0.1 | 0.1 | 4.5% |
| Total End of Period Subscribers | 3.4 | 2.8 | 18.4% |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.
(2) Represents Australia, New Zealand and emerging markets.
(3) The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Q3 2017 | | Q3 2016 | Q3 2017 Variance | 2017 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2017 vs 2016 | vs 2016 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $323.7 | $ (3.9) | $ 319.8 | $ 280.8 | 15.3% | 13.9% |
| Consolidated Meeting Fees [1] | $165.6 | $ (1.6) | $ 164.0 | $ 147.9 | 12.0% | 10.8% |
| Consolidated Online Subscription Revenues [2] | $107.6 | $ (1.7) | $ 105.9 | $ 84.6 | 27.1% | 25.2% |
| Consolidated Service Revenues [3] | $273.2 | $ (3.3) | $ 269.9 | $ 232.6 | 17.5% | 16.1% |
| Consolidated Product Sales and Other [4] | $ 50.5 | $ (0.6) | $ 49.9 | $ 48.2 | 4.6% | 3.3% |
| **North America** | | | | | | |
| Meeting Fees [1] | $122.4 | $ (0.4) | $ 122.1 | $ 107.6 | 13.8% | 13.4% |
| Online Subscription Revenues [2] | $ 71.3 | $ (0.2) | $ 71.1 | $ 57.9 | 23.1% | 22.7% |
| Service Revenues [3] | $193.7 | $ (0.6) | $ 193.2 | $ 165.5 | 17.0% | 16.7% |
| Product Sales and Other [4] | $ 29.9 | $ (0.1) | $ 29.9 | $ 27.4 | 9.5% | 9.2% |
| Total Revenues | $223.7 | $ (0.6) | $ 223.0 | $ 192.9 | 16.0% | 15.6% |
| **UK** | | | | | | |
| Meeting Fees [1] | $ 13.3 | $ 0.0 | $ 13.4 | $ 12.6 | 5.2% | 5.6% |
| Online Subscription Revenues [2] | $ 5.7 | $ 0.0 | $ 5.7 | $ 4.6 | 22.4% | 22.8% |
| Service Revenues [3] | $ 19.0 | $ 0.1 | $ 19.1 | $ 17.3 | 9.8% | 10.2% |
| Product Sales and Other [4] | $ 6.5 | $ 0.0 | $ 6.5 | $ 6.2 | 4.7% | 4.9% |
| Total Revenues | $ 25.5 | $ 0.1 | $ 25.6 | $ 23.5 | 8.5% | 8.8% |
| **CE** | | | | | | |
| Meeting Fees [1] | $ 23.4 | $ (1.1) | $ 22.3 | $ 21.3 | 10.0% | 4.8% |
| Online Subscription Revenues [2] | $ 27.7 | $ (1.4) | $ 26.4 | $ 19.3 | 43.8% | 36.8% |
| Service Revenues [3] | $ 51.2 | $ (2.5) | $ 48.7 | $ 40.6 | 26.1% | 20.0% |
| Product Sales and Other [4] | $ 9.5 | $ (0.5) | $ 9.0 | $ 10.1 | (5.9%) | (10.5%) |
| Total Revenues | $ 60.7 | $ (2.9) | $ 57.7 | $ 50.7 | 19.7% | 13.9% |
| **Other [5]** | | | | | | |
| Meeting Fees [1] | $ 6.5 | $ (0.2) | $ 6.3 | $ 6.4 | 1.2% | (2.2%) |
| Online Subscription Revenues [2] | $ 2.9 | $ (0.1) | $ 2.7 | $ 2.8 | 3.3% | (0.7%) |
| Service Revenues [3] | $ 9.3 | $ (0.3) | $ 9.0 | $ 9.2 | 1.8% | (1.7%) |
| Product Sales and Other [4] | $ 4.5 | $ (0.1) | $ 4.4 | $ 4.6 | (1.4%) | (3.6%) |
| Total Revenues | $ 13.9 | $ (0.4) | $ 13.4 | $ 13.8 | 0.8% | (2.4%) |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | YTD 2017 Variance | |
| | | | | | | | | 2017 Constant Currency |
| | GAAP | YTD 2017 Currency Adjustment | | Constant Currency | YTD 2016 GAAP | 2017 vs 2016 | vs 2016 |
|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | |
| Consolidated Company Revenues | $994.4 | $ | 6.0 | $1,000.4 | $ 897.5 | 10.8% | 11.5% |
| Consolidated Meeting Fees (1) | $505.0 | $ | 2.9 | $ 507.8 | $ 464.3 | 8.8% | 9.4% |
| Consolidated Online Subscription Revenues (2) | $312.7 | $ | 1.2 | $ 313.9 | $ 263.6 | 18.6% | 19.1% |
| Consolidated Service Revenues (3) | $817.7 | $ | 4.0 | $ 821.7 | $ 727.9 | 12.3% | 12.9% |
| Consolidated Product Sales and Other (4) | $176.7 | $ | 2.0 | $ 178.7 | $ 169.6 | 4.2% | 5.4% |
| **North America** | | | | | | | |
| Meeting Fees (1) | $376.1 | $ | (0.2) | $ 375.9 | $ 334.2 | 12.5% | 12.5% |
| Online Subscription Revenues (2) | $213.0 | $ | (0.1) | $ 212.8 | $ 183.7 | 16.0% | 15.9% |
| Service Revenues (3) | $589.1 | $ | (0.4) | $ 588.7 | $ 517.9 | 13.8% | 13.7% |
| Product Sales and Other (4) | $106.3 | $ | (0.1) | $ 106.2 | $ 95.4 | 11.4% | 11.3% |
| Total Revenues | $695.4 | $ | (0.4) | $ 695.0 | $ 613.3 | 13.4% | 13.3% |
| **UK** | | | | | | | |
| Meeting Fees (1) | $ 39.4 | $ | 3.6 | $ 43.1 | $ 43.1 | (8.4%) | (0.0%) |
| Online Subscription Revenues (2) | $ 15.9 | $ | 1.4 | $ 17.3 | $ 14.6 | 8.6% | 18.1% |
| Service Revenues (3) | $ 55.3 | $ | 5.0 | $ 60.3 | $ 57.7 | (4.1%) | 4.6% |
| Product Sales and Other (4) | $ 20.6 | $ | 2.0 | $ 22.5 | $ 22.4 | (8.1%) | 0.6% |
| Total Revenues | $ 75.9 | $ | 7.0 | $ 82.9 | $ 80.1 | (5.2%) | 3.5% |
| **CE** | | | | | | | |
| Meeting Fees (1) | $ 70.2 | $ | 0.4 | $ 70.6 | $ 69.4 | 1.1% | 1.7% |
| Online Subscription Revenues (2) | $ 75.0 | $ | 0.2 | $ 75.2 | $ 57.2 | 31.1% | 31.5% |
| Service Revenues (3) | $145.2 | $ | 0.6 | $ 145.8 | $ 126.6 | 14.7% | 15.2% |
| Product Sales and Other (4) | $ 34.4 | $ | 0.4 | $ 34.8 | $ 36.8 | (6.6%) | (5.6%) |
| Total Revenues | $179.6 | $ | 1.0 | $ 180.6 | $ 163.4 | 9.9% | 10.5% |
| **Other (5)** | | | | | | | |
| Meeting Fees (1) | $ 19.3 | $ | (1.0) | $ 18.3 | $ 17.6 | 9.1% | 3.7% |
| Online Subscription Revenues (2) | $ 8.9 | $ | (0.3) | $ 8.6 | $ 8.1 | 9.5% | 5.7% |
| Service Revenues (3) | $ 28.1 | $ | (1.3) | $ 26.9 | $ 25.7 | 9.3% | 4.4% |
| Product Sales and Other (4) | $ 15.4 | $ | (0.3) | $ 15.1 | $ 14.9 | 3.2% | 1.2% |
| Total Revenues | $ 43.5 | $ | (1.6) | $ 42.0 | $ 40.7 | 7.0% | 3.2% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications, payments from the sale of third-party online advertising and By Mail, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | Q3 2017 Variance | |
| | Q3 2017 | | | Q3 2016 | | 2017 Constant |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2017 vs 2016 | Currency vs 2016 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Gross Profit | $177.1 | $ (2.5) | $174.6 | $144.3 | 22.7% | 21.0% |
| *Gross Margin* | *54.7 %* | | *54.6 %* | *51.4 %* | | |
| Selling, General and Administrative Expenses | $ 55.4 | $ (0.4) | $ 55.0 | $ 47.4 | 16.8% | 15.8% |
| Operating Income | $ 91.4 | $ (1.6) | $ 89.8 | $ 66.8 | 36.8% | 34.4% |
| *Operating Income Margin* | *28.2 %* | | *28.1 %* | *23.8 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | YTD 2017 Variance | |
| | YTD 2017 | | | YTD 2016 | | 2017 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | 2017 vs 2016 | vs 2016 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Gross Profit | $530.2 | $ 2.9 | $ 533.1 | $ 455.0 | 16.5% | 17.2% |
| *Gross Margin* | *53.3 %* | | *53.3 %* | *50.7 %* | | |
| Selling, General and Administrative Expenses | $153.7 | $ 0.5 | $ 154.2 | $ 143.2 | 7.3% | 7.7% |
| Operating Income | $217.8 | $ 0.6 | $ 218.4 | $ 154.1 | 41.4% | 41.7% |
| *Operating Income Margin* | *21.9 %* | | *21.8 %* | *17.2 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

|  | Three Months Ended | | | | Nine Months Ended | | | |
|  | September 30, 2017 | | October 1, 2016 | | September 30, 2017 | | October 1, 2016 | |
|---|---|---|---|---|---|---|---|---|
| Net Income | $ | 44.7 | $ | 34.7 | $ | 100.5 | $ | 54.4 |
| Interest |  | 27.0 |  | 28.3 |  | 82.2 |  | 87.0 |
| Taxes |  | 19.6 |  | 4.0 |  | 36.5 |  | 12.4 |
| Depreciation and Amortization |  | 12.8 |  | 13.4 |  | 38.3 |  | 39.1 |
| Stock-based Compensation |  | 4.6 |  | (0.6) |  | 9.4 |  | 4.4 |
| EBITDAS | $ | 108.6 | $ | 79.8 | $ | 266.9 | $ | 197.3 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

Date of report (Date of earliest event reported): February 27, 2018

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| 675 Avenue of the Americas, 6th Floor, New York, New York | 10010 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code: (212) 589-2700

Not Applicable
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On February 27, 2018, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter and fiscal year ended December 30, 2017. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

**(d)  Exhibits.**

| Exhibit | Description |
|---|---|
| Exhibit 99.1 | Press Release dated February 27, 2018 |

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: February 27, 2018

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

EXHIBIT 99.1



**Contact Information:**

**Investors:**
Corey Kinger
(212) 601-7569
corey.kinger@weightwatchers.com

**Media:**
Sara Bosco
(347) 421-0389
sara.n.bosco@weightwatchers.com

## WEIGHT WATCHERS ANNOUNCES STRONG FOURTH QUARTER AND FULL YEAR 2017 RESULTS

### *Provides Full Year 2018 Guidance That Reflects Continued Global Momentum*

- **End of Period Subscribers up 23% year-over-year to 3.2 million**

- **Total Paid Weeks in Q4 2017 up 19% year-over-year; Total Paid Weeks in FY 2017 up 17% year-over-year**

- **Revenues in Q4 2017 up 17% year-over-year to $312 million; FY 2017 revenues up 12% year-over-year to $1.3 billion**

- **FY 2018 guidance: Revenues approaching $1.55 billion and EPS range of $2.40 to $2.70**

NEW YORK, N.Y., February 27, 2018 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the fourth quarter and full year fiscal 2017 and provided its full year fiscal 2018 guidance.

"We had a highly positive consumer response to the launch of our WW Freestyle™ program in December, which resulted in a strong finish to the year. More people are engaging with our brand and we ended 2017 with approximately 600,000 more members than a year ago, representing 23% growth," said Mindy Grossman, the Company's President and CEO. "This excellent momentum has continued into 2018 and with our bold new purpose to *'Inspire healthy habits for real life,'* we have an exciting opportunity to truly bring wellness to all."

"Our 2017 financial performance demonstrated the power of our business model, and we delivered both strong margin expansion and cash generation," said Nick Hotchkin, the Company's CFO. "With 2018 off to a great start, we expect revenue to grow by almost 20% to approaching $1.55 billion for the full year and the rate of operating profit growth to exceed the rate of revenue growth."

## Q4 2017 Consolidated Results

| (in millions except percentages and per share amounts) | Three Months Ended | | | | % Change Adjusted for Constant Currency[1] |
| --- | --- | --- | --- | --- | --- |
| | December 30, 2017 | | December 31, 2016 | % Change | |
| Service Revenues, net | $ 264.0 | $ | 221.2 | 19.3% | 16.5% |
| Product Sales and Other, net | 48.5 | | 46.2 | 5.0% | 2.3% |
| Revenues, net | $ 312.5 | $ | 267.4 | 16.9% | 14.1% |
| Operating Income | $ 49.5 | $ | 46.7 | 5.9% | 2.0% |
| Adjustments | | | | | |
| Goodwill Impairment | 13.3 | | — | | |
| Adjusted Operating Income [1] | $ 62.8 | $ | 46.7 | 34.4% | 30.2% |
| Net Income* | $ 63.0 | $ | 13.3 | 373.5% | 364.2% |
| EPS | $ 0.91 | $ | 0.20 | 353.4% | 344.5% |
| Total Paid Weeks | 43.8 | | 36.8 | 19.1% | N/A |
| Meeting[2] Paid Weeks | 18.1 | | 16.4 | 10.2% | N/A |
| Online[3] Paid Weeks | 25.7 | | 20.4 | 26.4% | N/A |
| End of Period Subscribers[4] | 3.2 | | 2.6 | 22.6% | N/A |
| Meeting Subscribers | 1.3 | | 1.1 | 13.4% | N/A |
| Online Subscribers | 2.0 | | 1.5 | 29.3% | N/A |

Note: Totals may not sum due to rounding.

(1) See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2) "Meetings" refers to providing access to combined meetings and digital offerings to the Company's commitment plan subscribers (including Total Access subscribers), as well as access to meetings to the Company's "pay-as-you-go" members and other meetings members.

(3) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(4) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

2

## Q4 2017 Business and Financial Highlights

- **End of Period Subscribers** in Q4 2017 were up 22.6% versus the prior year period, driven by growth in all major geographic markets. Q4 2017 End of Period Meeting Subscribers were up 13.4% and End of Period Online Subscribers were up 29.3% versus the prior year period.

- **Total Paid Weeks** in Q4 2017 were up 19.1% versus the prior year period, driven by growth in all major geographic markets. Q4 2017 Meeting Paid Weeks increased 10.2% and Online Paid Weeks increased 26.4% versus the prior year period.

- **Revenues** in Q4 2017 were $312.5 million. On a constant currency basis, Q4 2017 revenues increased 14.1% versus the prior year period.

  o  **Service Revenues** in Q4 2017 were $264.0 million. On a constant currency basis, these revenues increased 16.5% versus the prior year period. This increase was driven by growth in all major geographic markets.

  o  **Product Sales and Other** in Q4 2017 were $48.5 million. On a constant currency basis, these revenues increased 2.3% versus the prior year period, with growth in product sales partially offset by declines in licensing.

- **Operating Income** in Q4 2017 was $49.5 million. **Adjusted Operating Income** in Q4 2017, which excluded the $13.3 million goodwill impairment charge related to the Company's Brazil operations, was $62.8 million. On a constant currency basis, adjusted operating income would have increased 30.2% versus the prior year period. The increase in adjusted operating income was primarily driven by operating leverage on higher revenues in the quarter versus the prior year period.

- **Income Tax** in Q4 2017 was a benefit of $54.7 million, which reflected a one-time $56.6 million net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law. In the prior year period, income tax expense was $4.2 million.

- **Net Income** in Q4 2017 was $63.0 million compared to $13.3 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q4 2017 was $0.91 compared to $0.20 in the prior year period.
  o  Certain items affect year-over-year comparability. The following items in the aggregate positively impacted Q4 2017 EPS by $0.54:
    - $0.82 per fully diluted share arising from the one-time net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law.
    - ($0.19) per fully diluted share arising from the goodwill impairment charge related to the Company's Brazil operations.
    - ($0.09) per fully diluted share arising from the negative net impact associated with the Company's Q4 2017 refinancing of $1.9 billion of debt.

3

o    Q4 2016 results include out-of-period adjustments which benefited EPS by $0.02 per fully diluted share.

## Full Year 2017 Consolidated Results

| (in millions except percentages and per share amounts) | Twelve Months Ended | | | % Change | % Change Adjusted for Constant Currency[1] |
|---|---|---|---|---|---|
| | December 30, 2017 | | December 31, 2016 | | |
| Service Revenues, net | $ 1,081.7 | $ | 949.1 | 14.0% | 13.7% |
| Product Sales and Other, net | 225.2 | | 215.8 | 4.4% | 4.7% |
| Revenues, net | $ 1,306.9 | $ | 1,164.9 | 12.2% | 12.1% |
| Operating Income | $ 267.3 | $ | 200.8 | 33.1% | 32.5% |
| Adjustments | | | | | |
| Goodwill Impairment | 13.3 | | — | | |
| Adjusted Operating Income[1] | $ 280.6 | $ | 200.8 | 39.8% | 39.0% |
| Net Income* | $ 163.5 | $ | 67.7 | 141.5% | 140.4% |
| EPS | $ 2.40 | $ | 1.03 | 133.2% | 132.1% |
| Total Paid Weeks | 181.5 | | 155.1 | 17.1% | N/A |
| Meeting[2] Paid Weeks | 76.4 | | 69.6 | 9.7% | N/A |
| Online[3] Paid Weeks | 105.2 | | 85.5 | 23.1% | N/A |
| End of Period Subscribers[4] | 3.2 | | 2.6 | 22.6% | N/A |
| Meeting Subscribers | 1.3 | | 1.1 | 13.4% | N/A |
| Online Subscribers | 2.0 | | 1.5 | 29.3% | N/A |

Note: Totals may not sum due to rounding.

(1) See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2) "Meetings" refers to providing access to combined meetings and digital offerings to the Company's commitment plan subscribers (including Total Access subscribers), as well as access to meetings to the Company's "pay-as-you-go" members and other meetings members.

(3) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(4) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

## Full Year 2017 Business and Financial Highlights

- **Total Paid Weeks** in fiscal 2017 were up 17.1% versus the prior year, driven by growth in all major geographic markets. Fiscal 2017 Meeting Paid Weeks increased 9.7% and Online Paid Weeks increased 23.1% versus the prior year.

- **Revenues** in fiscal 2017 were $1,306.9 million. On a constant currency basis, fiscal 2017 revenues increased 12.1% versus the prior year

    o    **Service Revenues** in fiscal 2017 were $1,081.7 million. On a constant currency basis, these revenues increased 13.7% versus the prior year. This increase was driven by growth in all major geographic markets.

4

- o **Product Sales and Other** in fiscal 2017 were $225.2 million. On a constant currency basis, these revenues increased 4.7% versus the prior year, with growth in product sales partially offset by declines in licensing.

- **Operating Income** in fiscal 2017 was $267.3 million. **Adjusted Operating Income** in fiscal 2017, which excluded the $13.3 million goodwill impairment charge related to the Company's Brazil operations, was $280.6 million. On a constant currency basis, adjusted operating income would have increased 39.0% versus the prior year. The increase in adjusted operating income was primarily driven by operating leverage on higher revenues in the year versus the prior year.

- **Income Tax** in fiscal 2017 was a benefit of $18.2 million, which reflected a one-time $56.6 million net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law. In the prior year, income tax expense was $16.6 million.

- **Net Income** in fiscal 2017 was $163.5 million compared to $67.7 million in the prior year.

- **EPS** in fiscal 2017 was $2.40 compared to $1.03 in the prior year.
  - o Certain items affect year-over-year comparability. The following items in the aggregate positively impacted full year fiscal 2017 EPS by $0.75:
    - $0.83 per fully diluted share arising from the one-time net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law.
    - $0.18 per fully diluted share tax benefit that was offset by $0.01 per fully diluted share of expense, both related to the previously announced cessation of operations of the Company's Spanish subsidiary.
    - $0.03 per fully diluted share arising from the positive impact of the reversal of certain tax reserves.
    - ($0.20) per fully diluted share arising from the goodwill impairment charge related to the Company's Brazil operations.
    - ($0.08) per fully diluted share arising from the negative net impact associated with the Company's $1.9 billion refinancing of debt in Q4 2017 and the Company's debt prepayment in Q2 2017.
  - o Full year fiscal 2016 results benefitted from a lower tax rate, largely driven by the net tax incentives primarily related to prior-year technology investments. The net impact of these items positively impacted fiscal 2016 EPS by $0.18 per fully diluted share.

## Other Items

- **Cash** balance as of December 30, 2017 was $83.1 million, which included $25 million of borrowings on the Company's $150 million revolving credit facility. During Q4 2017, the Company completed the refinancing of its debt, extending its maturities while maintaining a flexible and prepayable capital structure.

5

**Full Year Fiscal 2018 Guidance**

The Company is providing its full year fiscal 2018 revenue guidance of approaching $1.55 billion and earnings guidance of between $2.40 and $2.70 per fully diluted share. This guidance reflects the operating strength of the Company's business and expected continued global momentum through the year.

**Fourth Quarter and Full Year 2017 Conference Call and Webcast**

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the fourth quarter and full year fiscal 2017 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

**Statement regarding Non-GAAP Financial Measures**

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Operating income and operating income margin are discussed in this release both as reported (on a GAAP basis) and, with respect to the fourth quarter and full year fiscal 2017, as adjusted (on a non-GAAP basis), to exclude the impairment charge for the Company's goodwill related to its Brazil operations. The Company also presents in the attachments to this release the non-GAAP financial measures earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS") and earnings before interest, taxes, depreciation, amortization, stock-based compensation and goodwill impairment ("Adjusted EBITDAS"). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

**About Weight Watchers International, Inc.**

Weight Watchers is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group meetings, members follow our livable and sustainable program that encompasses healthy eating, physical activity and positive mindset. With more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the Weight Watchers approach to healthy living, please visit www.weightwatchers.com. For more information about our global business, visit our corporate website at www.weightwatchersinternational.com.

6

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, revenue and earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services and products to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Weight Watchers brand of actions taken by the Company's franchisees, licensees, suppliers and other partners; the impact of the Company's debt service obligations and restrictive debt covenants; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the Company's chief executive officer transition; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

7

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | December 30, 2017 | | December 31, 2016 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | $ | 209.0 | $ | 235.2 |
| Property and equipment, net | | 48.0 | | 49.6 |
| Goodwill, franchise rights and other intangible assets, net | | 956.9 | | 973.4 |
| Other assets | | 32.1 | | 12.8 |
| TOTAL ASSETS | $ | 1,246.0 | $ | 1,271.0 |
| **LIABILITIES AND TOTAL DEFICIT** | | | | |
| Current liabilities | $ | 343.0 | $ | 292.4 |
| Long-term debt. | | 1,740.6 | | 1,981.3 |
| Deferred income taxes, other | | 173.9 | | 200.2 |
| TOTAL LIABILITIES | $ | 2,257.5 | $ | 2,473.9 |
| Redeemable noncontrolling interest | | 4.5 | | 4.7 |
| Shareholders' deficit | | (1,016.0) | | (1,207.6) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ | 1,246.0 | $ | 1,271.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | December 30, 2017 | December 31, 2016 |
| Service revenues, net [1] | $ 264.0 | $ 221.2 |
| Product sales and other, net [2] | 48.5 | 46.2 |
| Revenues, net | 312.5 | 267.4 |
| Cost of services [3] | 123.0 | 112.8 |
| Cost of product sales and other [4] | 27.0 | 24.1 |
| Cost of revenues | 150.0 | 136.9 |
| Gross profit | 162.5 | 130.5 |
| Marketing expenses | 42.1 | 36.6 |
| Selling, general and administrative expenses | 57.6 | 47.1 |
| Goodwill impairment | 13.3 | — |
| Operating income | 49.5 | 46.7 |
| Interest expense | 30.6 | 28.2 |
| Other expense, net | 0.2 | 1.1 |
| Early extinguishment of debt | 10.5 | — |
| Income before income taxes | 8.2 | 17.4 |
| (Benefit from) provision for income taxes | (54.7) | 4.2 |
| Net income | 62.9 | 13.2 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 63.0 | $ 13.3 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.97 | $ 0.21 |
| Diluted | $ 0.91 | $ 0.20 |
| Weighted average common shares outstanding: | | |
| Basic | 64.6 | 63.9 |
| Diluted | 68.9 | 66.0 |

Note: Totals may not sum due to rounding.

(1)   Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)   Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)   Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)   Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Twelve Months Ended | |
|---|---|---|
| | December 30, 2017 | December 31, 2016 |
| Service revenues, net (1) | $ 1,081.7 | $ 949.1 |
| Product sales and other, net (2) | 225.2 | 215.8 |
| Revenues, net | 1,306.9 | 1,164.9 |
| Cost of services (3) | 486.3 | 468.8 |
| Cost of product sales and other (4) | 128.0 | 110.6 |
| Cost of revenues | 614.3 | 579.4 |
| Gross profit | 692.6 | 585.5 |
| Marketing expenses | 200.8 | 194.4 |
| Selling, general and administrative expenses | 211.2 | 190.3 |
| Goodwill impairment | 13.3 | — |
| Operating income | 267.3 | 200.8 |
| Interest expense | 112.8 | 115.2 |
| Other expense, net | 0.5 | 1.5 |
| Early extinguishment of debt, net | 9.0 | 0.0 |
| Income before income taxes | 145.1 | 84.1 |
| (Benefit from) provision for income taxes | (18.2) | 16.6 |
| Net income | 163.3 | 67.5 |
| Net loss attributable to the noncontrolling interest | 0.2 | 0.2 |
| Net income attributable to Weight Watchers International, Inc. | $ 163.5 | $ 67.7 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 2.54 | $ 1.06 |
| Diluted | $ 2.40 | $ 1.03 |
| Weighted average common shares outstanding: | | |
| Basic | 64.3 | 63.7 |
| Diluted | 68.2 | 65.9 |

Note: Totals may not sum due to rounding.

(1)  Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)  Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)  Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)  Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | December 30, 2017 | December 31, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 12.3 | 10.8 | 13.8% |
| UK | 2.4 | 2.4 | 1.0% |
| CE | 2.7 | 2.5 | 6.3% |
| Other (2) | 0.6 | 0.7 | (0.9%) |
| Total Meeting Paid Weeks | 18.1 | 16.4 | 10.2% |
| **Online Paid Weeks (1)** | | | |
| North America | 16.3 | 13.0 | 25.3% |
| UK | 1.8 | 1.5 | 17.1% |
| CE | 7.0 | 5.2 | 34.1% |
| Other (2) | 0.6 | 0.6 | 3.0% |
| Total Online Paid Weeks | 25.7 | 20.4 | 26.4% |
| **Total Paid Weeks (1)** | | | |
| North America | 28.7 | 23.9 | 20.1% |
| UK | 4.2 | 3.9 | 7.3% |
| CE | 9 7 | 7.8 | 25.1% |
| Other (2) | 1.2 | 1.2 | 0.9% |
| Total Paid Weeks | 43.8 | 36 8 | 19.1% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 0.9 | 0 7 | 16.4% |
| UK | 0.2 | 0 2 | 4.5% |
| CE | 0.2 | 0 2 | 9.8% |
| Other (2) | 0.0 | 0.0 | 7.7% |
| Total End of Period Meeting Subscribers | 1.3 | 1.1 | 13.4% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.3 | 1.0 | 28.2% |
| UK | 0.1 | 0.1 | 21.8% |
| CE | 0.5 | 0.4 | 36.1% |
| Other (2) | 0.0 | 0.0 | 9.0% |
| Total End of Period Online Subscribers | 2.0 | 1.5 | 29.3% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.1 | 1.7 | 23.1% |
| UK | 0.3 | 0.3 | 11.7% |
| CE | 0.7 | 0.6 | 28.1% |
| Other (2) | 0.1 | 0.1 | 8.4% |
| Total End of Period Subscribers | 3.2 | 2.6 | 22.6% |

Note: Totals may not sum due to rounding.

(1)    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

(2)    Represents Australia, New Zealand and emerging markets.

(3)    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Twelve Months Ended | | |
| --- | --- | --- | --- |
| | December 30, 2017 | December 31, 2016 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 52.1 | 45.8 | 13.6% |
| UK | 10.3 | 10.3 | 0.6% |
| CE | 11.3 | 11.0 | 2.7% |
| Other (2) | 2.7 | 2.6 | 5.6% |
| Total Meeting Paid Weeks | 76.4 | 69.6 | 9.7% |
| **Online Paid Weeks (1)** | | | |
| North America | 67.6 | 55.3 | 22.3% |
| UK | 7.2 | 6.2 | 16.0% |
| CE | 28.1 | 21.7 | 29.3% |
| Other (2) | 2.3 | 2.2 | 1.9% |
| Total Online Paid Weeks | 105.2 | 85.5 | 23.1% |
| **Total Paid Weeks (1)** | | | |
| North America | 119.7 | 101.1 | 18.4% |
| UK | 17.5 | 16.5 | 6.4% |
| CE | 39.4 | 32.7 | 20.4% |
| Other (2) | 5.0 | 4.8 | 3.9% |
| Total Paid Weeks | 181.5 | 155.1 | 17.1% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 0.9 | 0.7 | 16.4% |
| UK | 0.2 | 0.2 | 4.5% |
| CE | 0.2 | 0.2 | 9.8% |
| Other (2) | 0.0 | 0.0 | 7.7% |
| Total End of Period Meeting Subscribers | 1.3 | 1.1 | 13.4% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.3 | 1.0 | 28.2% |
| UK | 0.1 | 0.1 | 21.8% |
| CE | 0.5 | 0.4 | 36.1% |
| Other (2) | 0.0 | 0.0 | 9.0% |
| Total End of Period Online Subscribers | 2.0 | 1.5 | 29.3% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.1 | 1.7 | 23.1% |
| UK | 0.3 | 0.3 | 11.7% |
| CE | 0.7 | 0.6 | 28.1% |
| Other (2) | 0.1 | 0.1 | 8.4% |
| Total End of Period Subscribers | 3.2 | 2.6 | 22.6% |

Note: Totals may not sum due to rounding.

(1)  The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

(2)  Represents Australia, New Zealand and emerging markets.

(3)  The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q4 2017 Variance | |
|---|---|---|---|---|---|---|---|---|
| | | Q4 2017 | | | | Q4 2016 | 2017 | 2017 Constant Currency |
| | GAAP | | Currency Adjustment | | Constant Currency | GAAP | vs 2016 | vs 2016 |
| **Selected Financial Data** | | | | | | | | |
| Consolidated Company Revenues | $312.5 | $ | (7.4) | $ | 305.1 | $ 267.4 | 16.9% | 14.1% |
| Consolidated Meeting Fees (1) | $160.0 | $ | (3.2) | $ | 156.7 | $ 141.0 | 13.4% | 11.1% |
| Consolidated Online Subscription Revenues (2) | $104.0 | $ | (2.9) | $ | 101.1 | $ 80.2 | 29.7% | 26.0% |
| Consolidated Service Revenues (3) | $264.0 | $ | (6.1) | $ | 257.8 | $ 221.2 | 19.3% | 16.5% |
| Consolidated Product Sales and Other (4) | $ 48.5 | $ | (1.2) | $ | 47.3 | $ 46.2 | 5.0% | 2.3% |
| **North America** | | | | | | | | |
| Meeting Fees (1) | $117.7 | $ | (0.4) | $ | 117.3 | $ 103.0 | 14.2% | 13.8% |
| Online Subscription Revenues (2) | $ 68.5 | $ | (0.2) | $ | 68.2 | $ 55.5 | 23.4% | 22.9% |
| Service Revenues (3) | $186.1 | $ | (0.7) | $ | 185.5 | $ 158.5 | 17.4% | 17.0% |
| Product Sales and Other (4) | $ 28.8 | $ | (0.1) | $ | 28.7 | $ 27.0 | 6.6% | 6.3% |
| Total Revenues | $215.0 | $ | (0.8) | $ | 214.2 | $ 185.5 | 15.9% | 15.4% |
| **UK** | | | | | | | | |
| Meeting Fees (1) | $ 12.7 | $ | (0.8) | $ | 11.9 | $ 11.4 | 11.5% | 4.3% |
| Online Subscription Revenues (2) | $ 5.6 | $ | (0.4) | $ | 5.2 | $ 4.1 | 34.7% | 26.0% |
| Service Revenues (3) | $ 18.3 | $ | (1.2) | $ | 17.1 | $ 15.6 | 17.7% | 10.1% |
| Product Sales and Other (4) | $ 5.8 | $ | (0.4) | $ | 5.4 | $ 5.2 | 11.9% | 4.7% |
| Total Revenues | $ 24.1 | $ | (1.6) | $ | 22.5 | $ 20.7 | 16.3% | 8.8% |
| **CE** | | | | | | | | |
| Meeting Fees (1) | $ 23.5 | $ | (1.9) | $ | 21.7 | $ 20.2 | 16.3% | 7.0% |
| Online Subscription Revenues (2) | $ 27.0 | $ | (2.2) | $ | 24.8 | $ 17.8 | 51.8% | 39.3% |
| Service Revenues (3) | $ 50.6 | $ | (4.1) | $ | 46.5 | $ 38.1 | 32.9% | 22.1% |
| Product Sales and Other (4) | $ 9.0 | $ | (0.7) | $ | 8.3 | $ 9.1 | (0.5%) | (8.6%) |
| Total Revenues | $ 59.6 | $ | (4.8) | $ | 54.8 | $ 47.2 | 26.5% | 16.2% |
| **Other (5)** | | | | | | | | |
| Meeting Fees (1) | $ 6.0 | $ | (0.1) | $ | 5.9 | $ 6.3 | (4.9%) | (6.5%) |
| Online Subscription Revenues (2) | $ 2.9 | $ | (0.1) | $ | 2.8 | $ 2.8 | 5.6% | 2.9% |
| Service Revenues (3) | $ 8.9 | $ | (0.2) | $ | 8.8 | $ 9.1 | (1.7%) | (3.7%) |
| Product Sales and Other (4) | $ 4.9 | $ | (0.1) | $ | 4.8 | $ 4.9 | (0.4%) | (1.7%) |
| Total Revenues | $ 13.8 | $ | (0.2) | $ | 13.6 | $ 14.0 | (1.3%) | (3.0%) |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.
(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".
(4) "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.
(5) Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Full Year 2017 | | | Full Year 2016 | Full Year 2017 Variance | |
| | | | | | 2017 vs 2016 | 2017 Constant Currency vs 2016 |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | | |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $1,306.9 | $ (1.4) | $1,305.5 | $ 1,164.9 | 12.2% | 12.1% |
| Consolidated Meeting Fees (1) | $ 665.0 | $ (0.4) | $ 664.6 | $ 605.3 | 9.9% | 9.8% |
| Consolidated Online Subscription Revenues (2) | $ 416.7 | $ (1.7) | $ 415.0 | $ 343.8 | 21.2% | 20.7% |
| Consolidated Service Revenues (3) | $1,081.7 | $ (2.1) | $1,079.5 | $ 949.1 | 14.0% | 13.7% |
| Consolidated Product Sales and Other (4) | $ 225.2 | $ 0.7 | $ 225.9 | $ 215.8 | 4.4% | 4.7% |
| North America | | | | | | |
| Meeting Fees (1) | $ 493.8 | $ (0.7) | $ 493.1 | $ 437.2 | 12.9% | 12.8% |
| Online Subscription Revenues (2) | $ 281.4 | $ (0.4) | $ 281.1 | $ 239.1 | 17.7% | 17.5% |
| Service Revenues (3) | $ 775.2 | $ (1.0) | $ 774.2 | $ 676.4 | 14.6% | 14.5% |
| Product Sales and Other (4) | $ 135.1 | $ (0.1) | $ 135.0 | $ 122.4 | 10.4% | 10.2% |
| Total Revenues | $ 910.3 | $ (1.2) | $ 909.2 | $ 798.8 | 14.0% | 13.8% |
| UK | | | | | | |
| Meeting Fees (1) | $ 52.2 | $ 2.8 | $ 55.0 | $ 54.5 | (4.2%) | 0.9% |
| Online Subscription Revenues (2) | $ 21.5 | $ 1.0 | $ 22.5 | $ 18.8 | 14.4% | 19.9% |
| Service Revenues (3) | $ 73.6 | $ 3.8 | $ 77.5 | $ 73.3 | 0.5% | 5.7% |
| Product Sales and Other (4) | $ 26.4 | $ 1.6 | $ 27.9 | $ 27.6 | (4.4%) | 1.4% |
| Total Revenues | $ 100.0 | $ 5.4 | $ 105.4 | $ 100.8 | (0.8%) | 4.6% |
| CE | | | | | | |
| Meeting Fees (1) | $ 93.7 | $ (1.5) | $ 92.3 | $ 89.6 | 4.5% | 2.9% |
| Online Subscription Revenues (2) | $ 102.0 | $ (2.0) | $ 100.0 | $ 75.0 | 36.0% | 33.3% |
| Service Revenues (3) | $ 195.8 | $ (3.5) | $ 192.3 | $ 164.7 | 18.9% | 16.8% |
| Product Sales and Other (4) | $ 43.5 | $ (0.4) | $ 43.1 | $ 45.9 | (5.4%) | (6.2%) |
| Total Revenues | $ 239.2 | $ (3.8) | $ 235.4 | $ 210.6 | 13.6% | 11.8% |
| Other (5) | | | | | | |
| Meeting Fees (1) | $ 25.3 | $ (1.1) | $ 24.2 | $ 24.0 | 5.4% | 1.0% |
| Online Subscription Revenues (2) | $ 11.8 | $ (0.4) | $ 11.4 | $ 10.9 | 8.5% | 5.0% |
| Service Revenues (3) | $ 37.0 | $ (1.4) | $ 35.6 | $ 34.8 | 6.4% | 2.3% |
| Product Sales and Other (4) | $ 20.3 | $ (0.4) | $ 19.9 | $ 19.8 | 2.3% | 0.5% |
| Total Revenues | $ 57.3 | $ (1.8) | $ 55.5 | $ 54.6 | 4.9% | 1.6% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.
(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.
(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".
(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.
(5)  Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | Q4 2017 | | | | | Q4 2016 | | Q4 2017 Variance | | | |
| | | | | | | | | | | | | | 2017 Constant Currency | | |
| | GAAP | Adjustment (1) | | Adjusted | Currency Adjustment | | Constant Currency | Adjusted Constant Currency | | GAAP | 2017 vs 2016 | 2017 Adjusted vs 2016 | 2017 vs 2016 | 2017 Adjusted vs 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | | | | | | |
| Gross Profit | $162.5 | $ | — | $ 162.5 | $ | (4.2) $ | 158.2 | $ 158.2 | $ | 130.5 | 24.5% | 24.5% | 21.3% | 21.3% |
| *Gross Margin* | *52.0%* | | | *52.0%* | | | *51.9%* | *51.9%* | | *48.8%* | | | | |
| Selling, General and Administrative Expenses | $ 57.6 | $ | — | $ 57.6 | $ | (0.9) $ | 56.7 | $ 56.7 | $ | 47.1 | 22.1% | 22.1% | 20.3% | 20.3% |
| Operating Income | $ 49.5 | $ | 13.3 | $ 62.8 | $ | (1.8) $ | 47.6 | $ 60.8 | $ | 46.7 | 5.9% | 34.4% | 2.0% | 30.2% |
| *Operating Income Margin* | *15.8%* | | | *20.1%* | | | *15.6%* | *19.9%* | | *17.5%* | | | | |

Note: Totals may not sum due to rounding.

(1)    Excludes the impairment charge of $13.3 million for the Company's goodwill related to its Brazil operations.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | | Full Year 2017 Variance | | | |
| | | | | | | | | | | | | 2017 Constant Currency | |
| | | | Full Year 2017 | | | | | | Full Year 2016 | | | | |
| | GAAP | Adjustment (1) | Adjusted | | Currency Adjustment | Constant Currency | Adjusted Constant Currency | | GAAP | 2017 vs 2016 | 2017 Adjusted vs 2016 | 2017 vs 2016 | 2017 Adjusted vs 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | | | | | | | |
| Gross Profit | $692.6 | $ — | $ 692.6 | $ | (1.3) | $ 691.3 | $ 691.3 | $ | 585.5 | 18.3% | 18.3% | 18.1% | 18.1% |
| *Gross Margin* | *53.0 %* | | *53.0 %* | | | *53.0 %* | *53.0 %* | | *50.3 %* | | | | |
| Selling, General and Administrative Expenses | $211.2 | $ — | $ 211.2 | $ | (0.3) | $ 210.9 | $ 210.9 | $ | 190.3 | 11.0% | 11.0% | 10.8% | 10.8% |
| Operating Income | $267.3 | $ 13.3 | $ 280.6 | $ | (1.3) | $ 266.0 | $ 279.2 | $ | 200.8 | 33.1% | 39.8% | 32.5% | 39.0% |
| *Operating Income Margin* | *20.5 %* | | *21.5 %* | | | *20.4 %* | *21.4 %* | | *17.2 %* | | | | |

Note: Totals may not sum due to rounding.

(1)    Excludes the impairment charge of $13.3 million for the Company's goodwill related to its Brazil operations.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | | | | Twelve Months Ended | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | December 30, 2017 | | December 31, 2016 | | December 30, 2017 | | December 31, 2016 | |
| Net Income | $ | 63.0 | $ | 13.3 | $ | 163.5 | $ | 67.7 |
| Interest | | 30.6 | | 28.2 | | 112.8 | | 115.2 |
| Taxes | | (54.7) | | 4.2 | | (18.2) | | 16.6 |
| Depreciation and Amortization | | 12.5 | | 13.5 | | 50.9 | | 52.6 |
| Stock-based Compensation | | 5.6 | | 2.2 | | 14.9 | | 6.5 |
| EBITDAS | $ | 57.0 | $ | 61.4 | $ | 323.9 | $ | 258.7 |
| Goodwill Impairment (1) | | 13.3 | | — | | 13.3 | | — |
| Adjusted EBITDAS | $ | 70.3 | $ | 61.4 | $ | 337.2 | $ | 258.7 |

Note: Totals may not sum due to rounding.

(1)    Impairment charge of the Company's goodwill related to its Brazil operations.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

## FORM 8-K

**CURRENT REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): May 3, 2018**

# WEIGHT WATCHERS INTERNATIONAL, INC.
**(Exact name of registrant as specified in its charter)**

| | | |
|---|---|---|
| **Virginia** | **001-16769** | **11-6040273** |
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**  
(Address of principal executive offices)

**10010**  
(Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
**(Former name or former address, if changed since last report)**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company  ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.  ☐

**Item 2.02.    Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On May 3, 2018, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended March 31, 2018. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

**(d) Exhibits.**

| Exhibit | Description |
|---|---|
| Exhibit 99.1 | Press Release dated May 3, 2018. |

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: May 3, 2018

By:   /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

Exhibit 99.1



**Contact Information:**

**Investors:**
Corey Kinger
(212) 601-7569
corey.kinger@weightwatchers.com

**Media:**
Sara Bosco
(347) 421-0389
sara.n.bosco@weightwatchers.com

## WEIGHT WATCHERS ANNOUNCES STRONG FIRST QUARTER 2018 RESULTS

### *Raises Full Year 2018 Earnings Guidance*

- **End of Period Subscribers in Q1 2018 up 29% year-over-year to a record 4.6 million**

- **Total Paid Weeks in Q1 2018 up 27% year-over-year**

- **Revenues in Q1 2018 of $408 million, up 24%, or 20% on a constant currency basis, year-over-year**

- **Gross margin percentage of 54.1% in Q1 2018, up from 49.9% in the prior year period**

- **Operating Income in Q1 2018 of $62 million, up 105%, or 96% on a constant currency basis, year-over-year**

- **Raised FY 2018 earnings guidance to an EPS range of $3.00 to $3.20**

NEW YORK, N.Y., May 3, 2018 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the first quarter of fiscal 2018 and raised its full year fiscal 2018 earnings guidance.

"Driven by the enthusiastic, global response to our new WW Freestyle™ program, we ended the first quarter with 4.6 million subscribers – the highest level in the history of Weight Watchers and an increase of 1 million compared to a year ago. Member engagement has been incredible with members staying longer than ever before. Average retention is now well over 9 months," said Mindy Grossman, the Company's President and CEO. "The world needs a leader in wellness, and a brand that can bring wellness to all. We aim to be that leader. By delivering a technology experience with human impact, we have the opportunity to expand our purpose and reach allowing us to generate sustainable growth."

1

"In the first quarter of 2018, we delivered impressive revenue growth and continued margin expansion, doubling our operating income compared to the prior year quarter," said Nick Hotchkin, the Company's CFO. "Based on our strong performance and continued momentum, we expect our annual revenue to grow by almost 20% and have raised earnings guidance for 2018."

### Q1 2018 Consolidated Results

| | | Three Months Ended | | | % Change Adjusted for Constant |
|---|---|---|---|---|---|
| (in millions except percentages and per share amounts) | | March 31, 2018 | April 1, 2017 | % Change | Currency[1] |
| Service Revenues, net | $ | 328.7 | $ 261.5 | 25.7% | 21.3% |
| Product Sales and Other, net | | 79.6 | 67.6 | 17.7% | 12.6% |
| **Revenues, net** | $ | 408.2 | $ 329.1 | 24.1% | 19.5% |
| **Operating Income** | $ | 62.1 | $ 30.2 | 105.3% | 95.6% |
| **Net Income\*** | $ | 39.1 | $ 10.7 | 267.2% | 248.4% |
| **EPS** | $ | 0.56 | $ 0.16 | 251.5% | 233.5% |
| **Total Paid Weeks** | | 56.3 | 44.2 | 27.4% | N/A |
| Meeting[2] Paid Weeks | | 21.6 | 19.0 | 13.3% | N/A |
| Online[3] Paid Weeks | | 34.7 | 25.2 | 38.1% | N/A |
| **End of Period Subscribers[4]** | | 4.6 | 3.6 | 28.6% | N/A |
| Meeting Subscribers | | 1.6 | 1.5 | 13.4% | N/A |
| Online Subscribers | | 2.9 | 2.1 | 39.0% | N/A |

Note: Totals may not sum due to rounding.

(1) See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2) "Meetings" refers to providing access to combined meetings and digital offerings to the Company's commitment plan subscribers (including Total Access subscribers), as well as access to meetings to the Company's "pay-as-you-go" members and other meetings members.

(3) "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(4) "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs.

\*  Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

2

## Q1 2018 Business and Financial Highlights

- **End of Period Subscribers** in Q1 2018 were up 28.6% versus the prior year period, driven by growth in all major geographic markets. Q1 2018 End of Period Meeting Subscribers were up 13.4% and End of Period Online Subscribers were up 39.0% versus the prior year period.

- **Total Paid Weeks** in Q1 2018 were up 27.4% versus the prior year period, driven by growth in all major geographic markets. Q1 2018 Meeting Paid Weeks increased 13.3% and Online Paid Weeks increased 38.1% versus the prior year period.

- **Revenues** in Q1 2018 were $408.2 million. On a constant currency basis, Q1 2018 revenues increased 19.5% versus the prior year period.

  - **Service Revenues** in Q1 2018 were $328.7 million. On a constant currency basis, these revenues increased 21.3% versus the prior year period. This increase was driven by growth in all major geographic markets.

  - **Product Sales and Other** in Q1 2018 were $79.6 million. On a constant currency basis, these revenues increased 12.6% versus the prior year period.

- **Operating Income** in Q1 2018 was $62.1 million. On a constant currency basis, operating income increased 95.6% versus the prior year period. This increase in operating income was primarily driven by operating leverage on higher revenues in the quarter versus the prior year period.

- **Income Tax** in Q1 2018 was a benefit of $12.6 million, which reflected a one-time $17.3 million net tax benefit due to Oprah Winfrey's exercise of a portion of her stock options during the quarter. In the prior year period, income tax was a benefit of $9.1 million, which reflected a one-time $11.9 million tax benefit related to the previously announced cessation of operations of the Company's Spanish subsidiary.

- **Net Income** in Q1 2018 was $39.1 million compared to $10.7 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q1 2018 was $0.56 compared to $0.16 in the prior year period.

  - Certain items affect year-over-year comparability.

    - Q1 2018 results included a $0.25 per fully diluted share tax benefit from Ms. Winfrey's exercise of a portion of her stock options during the quarter.

    - Q1 2017 results included a tax benefit of $0.18 per fully diluted share that was offset by $0.01 per fully diluted share of expense, both related to the previously announced cessation of operations of the Company's Spanish subsidiary.

3

### Other Items

- **Cash** balance as of March 31, 2018 was $117.6 million. On that same date, the Company had no outstanding borrowings under its $150 million revolving credit facility.

### Full Year Fiscal 2018 Earnings Guidance

The Company is raising its full year fiscal 2018 earnings guidance to between $3.00 and $3.20 per fully diluted share. Prior earnings guidance was between $2.40 and $2.70 per fully diluted share. This guidance increase reflects the operating strength of the Company's business and expected continued global momentum through the year.

### First Quarter 2018 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the first quarter of fiscal 2018 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

### Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States (GAAP), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS"). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

### About Weight Watchers International, Inc.

Weight Watchers is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group meetings, members follow our livable and sustainable program that encompasses healthy eating, physical activity and positive mindset. With

4

more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the Weight Watchers approach to healthy living, please visit www.weightwatchers.com. For more information about our global business, visit our corporate website at www.weightwatchersinternational.com.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, revenue and earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management and wellness industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services, products or brands to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Company's reputation of actions taken by its franchisees, licensees, suppliers and other partners; the impact of the Company's substantial amount of debt and its debt service obligations and debt covenants; the inability to generate sufficient cash to service the Company's debt and satisfy its other liquidity requirements; uncertainties regarding the satisfactory operation of the Company's information technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., who effectively controls the Company, will conflict with other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

|  | March 31, 2018 | December 30, 2017 |
|---|---|---|
| **ASSETS** |  |  |
| Current assets | $    257.0 | $        209.0 |
| Property and equipment, net | 47.2 | 48.0 |
| Goodwill, franchise rights and other intangible assets, net | 952.8 | 956.9 |
| Other assets | 50.1 | 32.1 |
| TOTAL ASSETS | $ 1,307.1 | $     1,246.0 |
| **LIABILITIES AND TOTAL DEFICIT** |  |  |
| Current liabilities | $    356.4 | $        343.0 |
| Long-term debt | 1,703.7 | 1,740.6 |
| Deferred income taxes, other | 242.9 | 173.9 |
| TOTAL LIABILITIES | $ 2,303.0 | $     2,257.5 |
| Redeemable noncontrolling interest | 4.2 | 4.5 |
| Shareholders' deficit | (1,000.1) | (1,016.0) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,307.1 | $     1,246.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | March 31, 2018 | April 1, 2017 |
| Service revenues, net [1] | $ 328.7 | $ 261.5 |
| Product sales and other, net [2] | 79.6 | 67.6 |
| Revenues, net | 408.2 | 329.1 |
| Cost of services [3] | 139.8 | 124.9 |
| Cost of product sales and other [4] | 47.4 | 40.1 |
| Cost of revenues | 187.2 | 165.0 |
| Gross profit | 221.0 | 164.1 |
| Marketing expenses | 98.9 | 86.4 |
| Selling, general and administrative expenses | 60.0 | 47.4 |
| Operating income | 62.1 | 30.2 |
| Interest expense | 35.9 | 28.1 |
| Other (income) expense, net | (0.2) | 0.6 |
| Income before income taxes | 26.4 | 1.5 |
| Benefit from income taxes | (12.6) | (9.1) |
| Net income | 39.1 | 10.6 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 39.1 | $ 10.7 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 0.60 | $ 0.17 |
| Diluted | $ 0.56 | $ 0.16 |
| Weighted average common shares outstanding: | | |
| Basic | 65.1 | 64.0 |
| Diluted | 69.5 | 66.5 |

Note: Totals may not sum due to rounding.

(1)  Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)  Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)  Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)  Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
|---|---|---|---|
| | March 31, 2018 | April 1, 2017 | Variance |
| **Meeting Paid Weeks (1)** | | | |
| North America | 14.8 | 12 8 | 15.3% |
| CE | 3.3 | 2.9 | 15.5% |
| UK | 2.8 | 2.6 | 6.1% |
| Other (2) | 0.7 | 0.7 | (4.9%) |
| Total Meeting Paid Weeks | 21.6 | 19.0 | 13.3% |
| **Online Paid Weeks (1)** | | | |
| North America | 22.5 | 16.3 | 37.8% |
| CE | 9.3 | 6.5 | 42.4% |
| UK | 2.2 | 1.7 | 29.7% |
| Other (2) | 0.7 | 0.6 | 21.4% |
| Total Online Paid Weeks | 34.7 | 25.2 | 38.1% |
| **Total Paid Weeks (1)** | | | |
| North America | 37.3 | 29.2 | 27.9% |
| CE | 12.6 | 9.4 | 34.2% |
| UK | 5.0 | 4.3 | 15.4% |
| Other (2) | 1.4 | 1.3 | 7.1% |
| Total Paid Weeks | 56.3 | 44 2 | 27.4% |
| **End of Period Meeting Subscribers (3)** | | | |
| North America | 1.1 | 1 0 | 12.4% |
| CE | 0.3 | 0 2 | 18.0% |
| UK | 0.2 | 0 2 | 10.7% |
| Other (2) | 0.0 | 0.0 | 24.7% |
| Total End of Period Meeting Subscribers | 1.6 | 1.5 | 13.4% |
| **End of Period Online Subscribers (3)** | | | |
| North America | 1.9 | 1.4 | 39.5% |
| CE | 0.8 | 0.5 | 41.3% |
| UK | 0.2 | 0.1 | 30.0% |
| Other (2) | 0.1 | 0.0 | 25.5% |
| Total End of Period Online Subscribers | 2.9 | 2.1 | 39.0% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 3.0 | 2.4 | 28.1% |
| CE | 1.0 | 0.8 | 34.4% |
| UK | 0.4 | 0.3 | 18.9% |
| Other (2) | 0.1 | 0.1 | 25.1% |
| Total End of Period Subscribers | 4.6 | 3.6 | 28.6% |

Note: Totals may not sum due to rounding.

(1)   The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.
(2)   Represents Australia, New Zealand and emerging markets.
(3)   The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | GAAP | Q1 2018 Currency Adjustment | Constant Currency | Q1 2017 GAAP | Q1 2018 Variance 2018 vs 2017 | 2018 Constant Currency vs 2017 |
|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $408.2 | $ (14.9) | $ 393.4 | $ 329.1 | 24.1% | 19.5% |
| **Consolidated Meeting Fees** [1] | $190.1 | $ (5.8) | $ 184.3 | $ 164.4 | 15.7% | 12.2% |
| Consolidated Online Subscription Revenues [2] | $138.5 | $ (5.7) | $ 132.9 | $ 97.1 | 42.6% | 36.8% |
| **Consolidated Service Revenues** [3] | $328.7 | $ (11.5) | $ 317.2 | $ 261.5 | 25.7% | 21.3% |
| Consolidated Product Sales and Other [4] | $ 79.6 | $ (3.4) | $ 76.1 | $ 67.6 | 17.7% | 12.6% |
| **North America** | | | | | | |
| Meeting Fees [1] | $140.2 | $ (0.4) | $ 139.7 | $ 124.0 | 13.0% | 12.7% |
| **Online Subscription Revenues** [2] | $ 92.2 | $ (0.3) | $ 91.9 | $ 68.1 | 35.4% | 34.9% |
| Service Revenues [3] | $232.4 | $ (0.7) | $ 231.6 | $ 192.1 | 20.9% | 20.6% |
| **Product Sales and Other** [4] | $ 46.8 | $ (0.1) | $ 46.7 | $ 40.6 | 15.3% | 15.0% |
| Total Revenues | $279.2 | $ (0.9) | $ 278.3 | $ 232.7 | 20.0% | 19.6% |
| **CE** | | | | | | |
| Meeting Fees [1] | $ 29.1 | $ (3.6) | $ 25.5 | $ 22.0 | 32.4% | 15.9% |
| **Online Subscription Revenues** [2] | $ 36.2 | $ (4.6) | $ 31.6 | $ 21.5 | 67.9% | 46.7% |
| Service Revenues [3] | $ 65.2 | $ (8.2) | $ 57.1 | $ 43.5 | 50.0% | 31.2% |
| **Product Sales and Other** [4] | $ 17.3 | $ (2.2) | $ 15.1 | $ 13.9 | 24.3% | 8.7% |
| Total Revenues | $ 82.5 | $ (10.4) | $ 72.2 | $ 57.4 | 43.7% | 25.7% |
| **UK** | | | | | | |
| Meeting Fees [1] | $ 14.4 | $ (1.6) | $ 12.8 | $ 12.1 | 18.7% | 5.7% |
| **Online Subscription Revenues** [2] | $ 6.6 | $ (0.7) | $ 5.8 | $ 4.5 | 47.3% | 31.2% |
| Service Revenues [3] | $ 20.9 | $ (2.3) | $ 18.7 | $ 16.6 | 26.4% | 12.6% |
| **Product Sales and Other** [4] | $ 9.3 | $ (1.0) | $ 8.3 | $ 7.4 | 25.7% | 12.0% |
| Total Revenues | $ 30.3 | $ (3.3) | $ 27.0 | $ 24.0 | 26.2% | 12.4% |
| **Other** [5] | | | | | | |
| Meeting Fees [1] | $ 6.5 | $ (0.1) | $ 6.4 | $ 6.3 | 3.7% | 1.6% |
| **Online Subscription Revenues** [2] | $ 3.6 | $ (0.1) | $ 3.5 | $ 3.0 | 20.2% | 16.7% |
| Service Revenues [3] | $ 10.1 | $ (0.2) | $ 9.9 | $ 9.3 | 9.0% | 6.5% |
| **Product Sales and Other** [4] | $ 6.1 | $ (0.1) | $ 6.0 | $ 5.7 | 8.5% | 6.5% |
| Total Revenues | $ 16.2 | $ (0.3) | $ 15.9 | $ 14.9 | 8.8% | 6.5% |

Note: Totals may not sum due to rounding.

(1)  "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.

(2)  "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)  "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)  "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's website and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | Q1 2018 Variance | |
|---|---|---|---|---|---|---|
| | | Q1 2018 | | Q1 2017 | 2018 | 2018 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | vs 2017 | vs 2017 |
| **Selected Financial Data** | | | | | | |
| Gross Profit | $221.0 | $ (8.6) | $ 212.4 | $ 164.1 | 34.7% | 29.5% |
| *Gross Margin* | *54.1 %* | | *54.0 %* | *49.9 %* | | |
| Selling, General and Administrative Expenses | $ 60.0 | $ (1.4) | $ 58.6 | $ 47.4 | 26.5% | 23.6% |
| Operating Income | $ 62.1 | $ (2.9) | $ 59.1 | $ 30.2 | 105.3% | 95.6% |
| *Operating Income Margin* | *15.2 %* | | *15.0 %* | *9.2 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | |
| --- | --- | --- |
| | March 31, 2018 | April 1, 2017 |
| Net Income | $ 39.1 | $ 10.7 |
| Interest | 35.9 | 28.1 |
| Taxes | (12.6) | (9.1) |
| Depreciation and Amortization | 11.2 | 12.9 |
| Stock-based Compensation | 4.4 | 2.3 |
| EBITDAS | $ 77.9 | $ 44.8 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

## FORM 8-K

**CURRENT REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): August 6, 2018**

# WEIGHT WATCHERS INTERNATIONAL, INC.

(Exact name of registrant as specified in its charter)

| **Virginia** | **001-16769** | **11-6040273** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

| **675 Avenue of the Americas, 6th Floor, New York, New York** | **10010** |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02.     Results of Operations and Financial Condition.**

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On August 6, 2018, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended June 30, 2018. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.     Financial Statements and Exhibits.**

**(d) Exhibits.**

| Exhibit | Description |
| --- | --- |
| Exhibit 99.1 | Press Release dated August 6, 2018. |

2

## SIGNATURE

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: August 6, 2018

By:    /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

**Exhibit 99.1**



**Contact Information:**

| Investors: | Media: |
|---|---|
| Corey Kinger | Sara Bosco |
| (212) 601-7569 | (347) 421-0389 |
| corey.kinger@weightwatchers.com | sara.n.bosco@weightwatchers.com |

### WEIGHT WATCHERS ANNOUNCES STRONG SECOND QUARTER 2018 RESULTS

*Raises Full Year 2018 Earnings Guidance*

- **End of Period Subscribers in Q2 2018 up 28% year-over-year to 4.5 million**

- **Total Paid Weeks in Q2 2018 up 27% year-over-year**

- **Revenues in Q2 2018 of $410 million, up 20%, or 18% on a constant currency basis, year-over-year**

- **Gross margin percentage of 59.7% in Q2 2018, up from 55.3% in the prior year period**

- **Operating Income in Q2 2018 of $128 million, up 33%, or 30% on a constant currency basis, year-over-year**

- **EPS in Q2 2018 of $1.01, up from $0.67 in the prior year period**

- **Raised FY 2018 earnings guidance to an EPS range of $3.10 to $3.25**

NEW YORK, N.Y., August 6, 2018 – Weight Watchers International, Inc. (NYSE: WTW) today announced its results for the second quarter of fiscal 2018 and raised its full year fiscal 2018 earnings guidance.

"Our WW Freestyle™ program is resonating globally, driving continued strong performance in all of our major markets. We ended the second quarter with 4.5 million subscribers – an increase of 1 million compared to a year ago – as our momentum continued during our first global, summer marketing campaign," said Mindy Grossman, the Company's President and CEO. "We have embarked on an exciting journey – from being the global leader in weight management to becoming the world's partner in wellness. We are looking forward to the upcoming launch of our first-ever member rewards and loyalty program and to presenting our brand in a new, modernized and culturally-relevant way. We expect that these moves will appeal to both new and existing members who are looking for a partner and a community to inspire their wellness journey."

1

"We delivered strong revenue growth and continued margin expansion in the second quarter of 2018, building upon the impressive results we saw earlier in the year," said Nick Hotchkin, the Company's CFO. "With continued momentum expected in the second half of the year, we have raised our earnings guidance for 2018."

## Q2 2018 Consolidated Results

| (in millions except percentages and per share amounts) | Three Months Ended | | % Change | % Change Adjusted for Constant Currency[1] |
|---|---|---|---|---|
| | June 30, 2018 | July 1, 2017 | % Change | |
| Service Revenues, net | $ 343.7 | $ 283.0 | 21.5% | 19.2% |
| Product Sales and Other, net | 66.0 | 58.7 | 12.5% | 10.0% |
| Revenues, net | $ 409.7 | $ 341.7 | 19.9% | 17.6% |
| Operating Income | $ 127.7 | $ 96.2 | 32.7% | 29.7% |
| Net Income* | $ 70.7 | $ 45.2 | 56.6% | 52.1% |
| EPS | $ 1.01 | $ 0.67 | 51.2% | 46.9% |
| Total Paid Weeks | 61.2 | 48.1 | 27.3% | N/A |
| Meeting[2] Paid Weeks | 22.4 | 20.3 | 10.3% | N/A |
| Online[3] Paid Weeks | 38.8 | 27.7 | 39.8% | N/A |
| End of Period Subscribers[4] | 4.5 | 3.5 | 27.6% | N/A |
| Meeting Subscribers | 1.6 | 1.4 | 11.1% | N/A |
| Online Subscribers | 2.9 | 2.1 | 38.8% | N/A |

Note: Totals may not sum due to rounding.

(1)  See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2)  "Meetings" refers to providing access to combined meetings and digital offerings to the Company's commitment plan subscribers (including Total Access subscribers), as well as access to meetings to the Company's "pay-as-you-go" members and other meetings members.

(3)  "Online" refers to Weight Watchers Online, Weight Watchers Online*Plus*, Personal Coaching and other digital subscription products.

(4)  "Subscribers" refers to meetings members and Online subscribers who participate in recurring billing programs.

\*  Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

## Q2 2018 Business and Financial Highlights

- **End of Period Subscribers** in Q2 2018 were up 27.6% versus the prior year period, driven by growth in all major geographic markets. Q2 2018 End of Period Meeting Subscribers were up 11.1% and End of Period Online Subscribers were up 38.8% versus the prior year period.

- **Total Paid Weeks** in Q2 2018 were up 27.3% versus the prior year period, driven by growth in all major geographic markets. Q2 2018 Meeting Paid Weeks increased 10.3% and Online Paid Weeks increased 39.8% versus the prior year period.

- **Revenues** in Q2 2018 were $409.7 million. On a constant currency basis, Q2 2018 revenues increased 17.6% versus the prior year period.

  - **Service Revenues** in Q2 2018 were $343.7 million. On a constant currency basis, these revenues increased 19.2% versus the prior year period. This increase was driven by growth in all major geographic markets.

  - **Product Sales and Other** in Q2 2018 were $66.0 million. On a constant currency basis, these revenues increased 10.0% versus the prior year period.

- **Operating Income** in Q2 2018 was $127.7 million. On a constant currency basis, operating income increased 29.7% versus the prior year period. This increase in operating income was primarily driven by operating leverage on higher revenues in the quarter versus the prior year period.

- **Tax Rate** in Q2 2018 was 21.9% as compared to 36.5% in the prior year period.

- **Net Income** in Q2 2018 was $70.7 million compared to $45.2 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q2 2018 was $1.01 compared to $0.67 in the prior year period.

  - Certain items affect year-over-year comparability.

    - Q2 2017 results included a gain on early extinguishment of debt of $1.6 million (or $0.01 per fully diluted share) for the Company's previously disclosed debt prepayment in the quarter.

3

## Other Items

- **Cash** balance as of June 30, 2018 was $167.8 million. On that same date, the Company had no outstanding borrowings under its $150 million revolving credit facility.

## Full Year Fiscal 2018 Earnings Guidance

The Company is raising its full year fiscal 2018 earnings guidance to between $3.10 and $3.25 per fully diluted share. Prior earnings guidance was between $3.00 and $3.20 per fully diluted share. This guidance increase reflects the operating strength of the Company's business and expected continued global momentum through the year.

## Second Quarter 2018 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the second quarter of fiscal 2018 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast over the Internet on the Company's corporate website, www.weightwatchersinternational.com. A replay of the webcast will be available on this site for approximately 90 days.

## Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release.

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States ("GAAP"), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS"). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

## About Weight Watchers International, Inc.

Weight Watchers is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group meetings, members follow our livable and sustainable program that encompasses healthy eating, physical activity and positive mindset. With

4

more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the Weight Watchers approach to healthy living, please visit www.weightwatchers.com. For more information about our global business, visit our corporate website at www.weightwatchersinternational.com.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, revenue and earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management and wellness industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services, products or brands to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Company's reputation of actions taken by its franchisees, licensees, suppliers and other partners; the impact of the Company's substantial amount of debt and its debt service obligations and debt covenants; the inability to generate sufficient cash to service the Company's debt and satisfy its other liquidity requirements; uncertainties regarding the satisfactory operation of the Company's technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., the largest holder of the Company's common stock and a shareholder with significant influence over the Company, will conflict with the Company's interests or the interests of other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at www.weightwatchersinternational.com).*

# # #

5

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN MILLIONS)**
**UNAUDITED**

| | June 30, 2018 | | December 30, 2017 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and cash equivalents | $ 167.8 | $ | 83.1 |
| Other current assets | 123.7 | | 125.9 |
| TOTAL CURRENT ASSETS | 291.5 | | 209.0 |
| Property and equipment, net | 48.1 | | 48.0 |
| Goodwill, franchise rights and other intangible assets, net | 957.6 | | 956.9 |
| Other assets | 39.4 | | 32.1 |
| TOTAL ASSETS | $ 1,336.6 | $ | 1,246.0 |
| **LIABILITIES AND TOTAL DEFICIT** | | | |
| Portion of long-term debt due within one year | $ 118.5 | $ | 82.8 |
| Other current liabilities | 261.1 | | 260.2 |
| TOTAL CURRENT LIABILITIES | 379.6 | | 343.0 |
| Long-term debt | 1,644.5 | | 1,740.6 |
| Deferred income taxes, other | 235.5 | | 173.9 |
| TOTAL LIABILITIES | $ 2,259.6 | $ | 2,257.5 |
| Redeemable noncontrolling interest | 4.0 | | 4.5 |
| Shareholders' deficit | (927.0) | | (1,016.0) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,336.6 | $ | 1,246.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | June 30, 2018 | July 1, 2017 |
| Service revenues, net [1] | $ 343.7 | $ 283.0 |
| Product sales and other, net [2] | 66.0 | 58.7 |
| Revenues, net | 409.7 | 341.7 |
| Cost of services [3] | 128.2 | 120.3 |
| Cost of product sales and other [4] | 36.8 | 32.3 |
| Cost of revenues | 165.0 | 152.7 |
| Gross profit | 244.8 | 189.0 |
| Marketing expenses | 55.4 | 42.0 |
| Selling, general and administrative expenses | 61.7 | 50.8 |
| Operating income | 127.7 | 96.2 |
| Interest expense | 35.9 | 27.1 |
| Other expense (income), net | 1.3 | (0.5) |
| Gain on early extinguishment of debt | — | (1.6) |
| Income before income taxes | 90.5 | 71.2 |
| Provision for income taxes | 19.8 | 26.0 |
| Net income | 70.7 | 45.2 |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.0 |
| Net income attributable to Weight Watchers International, Inc. | $ 70.7 | $ 45.2 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 1.07 | $ 0.70 |
| Diluted | $ 1.01 | $ 0.67 |
| Weighted average common shares outstanding: | | |
| Basic | 66.4 | 64.3 |
| Diluted | 70.2 | 67.7 |

Note: Totals may not sum due to rounding.

[1]   Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

[2]   Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

[3]   Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

[4]   Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Six Months Ended | |
| --- | --- | --- |
| | June 30, 2018 | July 1, 2017 |
| Service revenues, net (1) | $ 672.4 | $ 544.5 |
| Product sales and other, net (2) | 145.6 | 126.3 |
| Revenues, net | 818.0 | 670.7 |
| Cost of services (3) | 267.9 | 245.2 |
| Cost of product sales and other (4) | 84.2 | 72.4 |
| Cost of revenues | 352.2 | 317.6 |
| Gross profit | 465.8 | 353.1 |
| Marketing expenses | 154.3 | 128.4 |
| Selling, general and administrative expenses | 121.7 | 98.3 |
| Operating income | 189.8 | 126.4 |
| Interest expense | 71.7 | 55.2 |
| Other expense, net | 1.1 | 0.2 |
| Gain on early extinguishment of debt | — | (1.6) |
| Income before income taxes | 116.9 | 72.6 |
| Provision for income taxes | 7.2 | 16.9 |
| Net income | 109.7 | 55.7 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 109.8 | $ 55.8 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 1.67 | $ 0.87 |
| Diluted | $ 1.57 | $ 0.83 |
| Weighted average common shares outstanding: | | |
| Basic | 65.8 | 64.1 |
| Diluted | 69.9 | 67.3 |

Note: Totals may not sum due to rounding.

(1)    Consists of net "Meeting Fees" and net "Online Subscription Revenues". "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings. "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(2)    Consists of sales of products to members in meetings and online, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)    Consists of meeting operating expense and online cost of revenues excluding online advertising costs.

(4)    Consists of meetings cost of product, online advertising costs, non-meeting cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

|  | Three Months Ended | | |
|  | June 30, 2018 | July 1, 2017 | Variance |
|---|---|---|---|
| **Meeting Paid Weeks** [1] | | | |
| North America | 15.4 | 13.9 | 10.7% |
| CE | 3.5 | 3.0 | 14.9% |
| UK | 2.9 | 2.7 | 7.8% |
| Other [2] | 0.6 | 0.7 | (8.8%) |
| Total Meeting Paid Weeks | 22.4 | 20.3 | 10.3% |
| **Online Paid Weeks** [1] | | | |
| North America | 25.5 | 17.9 | 42.0% |
| CE | 10.2 | 7.3 | 38.5% |
| UK | 2.4 | 1.9 | 27.5% |
| Other [2] | 0.7 | 0.6 | 28.3% |
| Total Online Paid Weeks | 38.8 | 27.7 | 39.8% |
| **Total Paid Weeks** [1] | | | |
| North America | 40.9 | 31.9 | 28.3% |
| CE | 13.6 | 10.4 | 31.7% |
| UK | 5.3 | 4.6 | 15.9% |
| Other [2] | 1.4 | 1.3 | 8.0% |
| Total Paid Weeks | 61.2 | 48.1 | 27.3% |
| **End of Period Meeting Subscribers** [3] | | | |
| North America | 1.1 | 1.0 | 10.5% |
| CE | 0.2 | 0.2 | 14.1% |
| UK | 0.2 | 0.2 | 7.8% |
| Other [2] | 0.0 | 0.0 | 27.4% |
| Total End of Period Meeting Subscribers | 1.6 | 1.4 | 11.1% |
| **End of Period Online Subscribers** [3] | | | |
| North America | 1.9 | 1.4 | 41.6% |
| CE | 0.8 | 0.6 | 36.3% |
| UK | 0.2 | 0.1 | 24.8% |
| Other [2] | 0.1 | 0.0 | 31.7% |
| Total End of Period Online Subscribers | 2.9 | 2.1 | 38.8% |
| **Total End of Period Subscribers** [3] | | | |
| North America | 3.0 | 2.3 | 28.5% |
| CE | 1.0 | 0.8 | 30.2% |
| UK | 0.4 | 0.3 | 15.2% |
| Other [2] | 0.1 | 0.1 | 29.7% |
| Total End of Period Subscribers | 4.5 | 3.5 | 27.6% |

Note: Totals may not sum due to rounding.

[1]    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

[2]    Represents Australia, New Zealand and emerging markets.

[3]    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Six Months Ended | | |
| --- | --- | --- | --- |
| | June 30, 2018 | July 1, 2017 | Variance |
| **Meeting Paid Weeks** [1] | | | |
| North America | 30.2 | 26.8 | 12.9% |
| CE | 6.8 | 5.9 | 15.2% |
| UK | 5.7 | 5.3 | 7.0% |
| Other [2] | 1.3 | 1.4 | (6.9%) |
| Total Meeting Paid Weeks | 44.0 | 39.4 | 11.8% |
| **Online Paid Weeks** [1] | | | |
| North America | 48.0 | 34.3 | 40.0% |
| CE | 19.5 | 13.9 | 40.3% |
| UK | 4.6 | 3.6 | 28.6% |
| Other [2] | 1.5 | 1.2 | 24.8% |
| Total Online Paid Weeks | 73.5 | 52.9 | 39.0% |
| **Total Paid Weeks** [1] | | | |
| North America | 78.2 | 61.0 | 28.1% |
| CE | 26.3 | 19.8 | 32.9% |
| UK | 10.3 | 8.9 | 15.7% |
| Other [2] | 2.7 | 2.6 | 7.5% |
| Total Paid Weeks | 117.5 | 92.3 | 27.4% |
| **End of Period Meeting Subscribers** [3] | | | |
| North America | 1.1 | 1.0 | 10.5% |
| CE | 0.2 | 0.2 | 14.1% |
| UK | 0.2 | 0.2 | 7.8% |
| Other [2] | 0.0 | 0.0 | 27.4% |
| Total End of Period Meeting Subscribers | 1.6 | 1.4 | 11.1% |
| **End of Period Online Subscribers** [3] | | | |
| North America | 1.9 | 1.4 | 41.6% |
| CE | 0.8 | 0.6 | 36.3% |
| UK | 0.2 | 0.1 | 24.8% |
| Other [2] | 0.1 | 0.0 | 31.7% |
| Total End of Period Online Subscribers | 2.9 | 2.1 | 38.8% |
| **Total End of Period Subscribers** [3] | | | |
| North America | 3.0 | 2.3 | 28.5% |
| CE | 1.0 | 0.8 | 30.2% |
| UK | 0.4 | 0.3 | 15.2% |
| Other [2] | 0.1 | 0.1 | 29.7% |
| Total End of Period Subscribers | 4.5 | 3.5 | 27.6% |

Note: Totals may not sum due to rounding.

[1]    The "Paid Weeks" metric reports paid weeks by Weight Watchers customers in Company-owned operations for a given period as follows: (i) "Meeting Paid Weeks" is the sum of total paid commitment plan weeks (including Total Access) and total "pay-as-you-go" weeks; (ii) "Online Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); and (iii) "Total Paid Weeks" is the sum of Meeting Paid Weeks and Online Paid Weeks.

[2]    Represents Australia, New Zealand and emerging markets.

[3]    The "End of Period Subscribers" metric reports Weight Watchers subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Meeting Subscribers" is the total number of Weight Watchers commitment plan subscribers (including Total Access); (ii) "End of Period Online Subscribers" is the total number of Weight Watchers Online, Weight Watchers Online*Plus* and Personal Coaching subscribers; and (iii) "End of Period Subscribers" is the sum of End of Period Meeting Subscribers and End of Period Online Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Q2 2018 | | Q2 2017 | Q2 2018 Variance 2018 vs 2017 | 2018 Constant Currency vs 2017 |
|---|---|---|---|---|---|---|
| | GAAP | Currency Adjustment | Constant Currency | GAAP | | |
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $409.7 | $ (8.0) | $ 401.8 | $ 341.7 | 19.9% | 17.6% |
| Consolidated Meeting Fees [1] | $192.7 | $ (3.2) | $ 189.6 | $ 175.0 | 10.1% | 8.3% |
| Consolidated Online Subscription Revenues [2] | $151.0 | $ (3.3) | $ 147.7 | $ 108.0 | 39.8% | 36.8% |
| Consolidated Service Revenues [3] | $343.7 | $ (6.5) | $ 337.3 | $ 283.0 | 21.5% | 19.2% |
| Consolidated Product Sales and Other [4] | $ 66.0 | $ (1.5) | $ 64.5 | $ 58.7 | 12.5% | 10.0% |
| North America | | | | | | |
| Meeting Fees [1] | $142.8 | $ (0.4) | $ 142.4 | $ 129.7 | 10.1% | 9.8% |
| Online Subscription Revenues [2] | $101.1 | $ (0.3) | $ 100.8 | $ 73.5 | 37.5% | 37.1% |
| Service Revenues [3] | $243.9 | $ (0.7) | $ 243.2 | $ 203.2 | 20.0% | 19.7% |
| Product Sales and Other [4] | $ 40.7 | $ (0.1) | $ 40.6 | $ 35.8 | 13.6% | 13.4% |
| Total Revenues | $284.5 | $ (0.8) | $ 283.7 | $ 239.0 | 19.1% | 18.7% |
| CE | | | | | | |
| Meeting Fees [1] | $ 29.4 | $ (2.0) | $ 27.4 | $ 24.8 | 18.6% | 10.6% |
| Online Subscription Revenues [2] | $ 39.3 | $ (2.6) | $ 36.7 | $ 25.7 | 53.1% | 42.9% |
| Service Revenues [3] | $ 68.7 | $ (4.6) | $ 64.2 | $ 50.5 | 36.1% | 27.1% |
| Product Sales and Other [4] | $ 12.8 | $ (0.9) | $ 11.9 | $ 11.0 | 16.8% | 8.6% |
| Total Revenues | $ 81.6 | $ (5.5) | $ 76.1 | $ 61.5 | 32.7% | 23.8% |
| UK | | | | | | |
| Meeting Fees [1] | $ 14.6 | $ (0.9) | $ 13.7 | $ 14.0 | 3.7% | (2.4%) |
| Online Subscription Revenues [2] | $ 7.0 | $ (0.4) | $ 6.5 | $ 5.7 | 21.1% | 13.8% |
| Service Revenues [3] | $ 21.5 | $ (1.3) | $ 20.2 | $ 19.8 | 8.8% | 2.3% |
| Product Sales and Other [4] | $ 7.7 | $ (0.5) | $ 7.2 | $ 6.7 | 15.6% | 8.6% |
| Total Revenues | $ 29.2 | $ (1.8) | $ 27.5 | $ 26.4 | 10.5% | 3.9% |
| Other [5] | | | | | | |
| Meeting Fees [1] | $ 6.0 | $ 0.1 | $ 6.1 | $ 6.5 | (8.0%) | (6.6%) |
| Online Subscription Revenues [2] | $ 3.6 | $ 0.0 | $ 3.6 | $ 3.0 | 20.1% | 20.3% |
| Service Revenues [3] | $ 9.6 | $ 0.1 | $ 9.7 | $ 9.5 | 0.9% | 1.9% |
| Product Sales and Other [4] | $ 4.8 | $ (0.0) | $ 4.8 | $ 5.2 | (8.1%) | (8.6%) |
| Total Revenues | $ 14.4 | $ 0.1 | $ 14.5 | $ 14.7 | (2.3%) | (1.8%) |

Note: Totals may not sum due to rounding.

(1)   "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.

(2)   "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3)   "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4)   "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)   Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | First Half 2018 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | First Half 2018 | | | | First Half 2017 | 2018 | 2018 Constant Currency |
| | GAAP | Currency Adjustment | | Constant Currency | | GAAP | vs 2017 | vs 2017 |
| **Selected Financial Data** | | | | | | | | |
| Consolidated Company Revenues | $818.0 | $ | (22.8) | $ | 795.1 | $ 670.7 | 22.0% | 18.5% |
| Consolidated Meeting Fees (1) | $382.8 | $ | (8.9) | $ | 373.9 | $ 339.4 | 12.8% | 10.2% |
| Consolidated Online Subscription Revenues (2) | $289.6 | $ | (9.0) | $ | 280.6 | $ 205.1 | 41.2% | 36.8% |
| Consolidated Service Revenues (3) | $672.4 | $ | (17.9) | $ | 654.5 | $ 544.5 | 23.5% | 20.2% |
| Consolidated Product Sales and Other (4) | $145.6 | $ | (4.9) | $ | 140.7 | $ 126.3 | 15.3% | 11.4% |
| North America | | | | | | | | |
| Meeting Fees (1) | $282.9 | $ | (0.9) | $ | 282.1 | S 253.7 | 11.5% | 11.2% |
| Online Subscription Revenues (2) | $193.3 | $ | (0.6) | $ | 192.7 | S 141.7 | 36.5% | 36.0% |
| Service Revenues (3) | $476.3 | $ | (1.5) | $ | 474.8 | S 395.3 | 20.5% | 20.1% |
| Product Sales and Other (4) | $ 87.5 | $ | (0.2) | $ | 87.3 | S 76.4 | 14.5% | 14.2% |
| Total Revenues | $563.7 | $ | (1.7) | $ | 562.1 | S 471.7 | 19.5% | 19.2% |
| CE | | | | | | | | |
| Meeting Fees (1) | $ 58.5 | $ | (5.6) | $ | 52.9 | S 46.8 | 25.1% | 13.1% |
| Online Subscription Revenues (2) | $ 75.5 | $ | (7.2) | $ | 68.3 | $ 47.2 | 59.8% | 44.6% |
| Service Revenues (3) | $134.0 | $ | (12.8) | $ | 121.2 | $ 94.0 | 42.5% | 29.0% |
| Product Sales and Other (4) | $ 30.1 | $ | (3.1) | $ | 27.1 | $ 24.9 | 21.0% | 8.6% |
| Total Revenues | $164.1 | $ | (15.8) | $ | 148.3 | S 118.9 | 38.0% | 24.7% |
| UK | | | | | | | | |
| Meeting Fees (1) | $ 28.9 | $ | (2.4) | $ | 26.5 | S 26.1 | 10.7% | 1.3% |
| Online Subscription Revenues (2) | $ 13.5 | $ | (1.1) | $ | 12.4 | S 10.2 | 32.5% | 21.4% |
| Service Revenues (3) | $ 42.5 | $ | (3.6) | $ | 38.9 | S 36.3 | 16.8% | 7.0% |
| Product Sales and Other (4) | $ 17.0 | $ | (1.5) | $ | 15.5 | S 14.1 | 20.9% | 10.3% |
| Total Revenues | $ 59.5 | $ | (5.1) | $ | 54.4 | S 50.4 | 18.0% | 7.9% |
| Other (5) | | | | | | | | |
| Meeting Fees (1) | $ 12.5 | $ | (0.0) | $ | 12.5 | S 12.8 | (2.2%) | (2.6%) |
| Online Subscription Revenues (2) | $ 7.2 | $ | (0.1) | $ | 7.1 | S 6.0 | 20.1% | 18.5% |
| Service Revenues (3) | $ 19.7 | $ | (0.1) | $ | 19.6 | S 18.8 | 4.9% | 4.2% |
| Product Sales and Other (4) | $ 10.9 | $ | (0.1) | $ | 10.8 | S 10.9 | 0.5% | (0.8%) |
| Total Revenues | $ 30.6 | $ | (0.3) | $ | 30.3 | S 29.6 | 3.3% | 2.4% |

Note: Totals may not sum due to rounding.

(1) "Meeting Fees" consist of the fees associated with the Company's subscription plans for combined meetings and digital offerings and other payment arrangements for access to meetings.

(2) "Online Subscription Revenues" consist of the fees associated with subscriptions for the Company's Online subscription products, including the Company's Personal Coaching product.

(3) "Service Revenues" equal "Meeting Fees" plus "Online Subscription Revenues".

(4) "Product Sales" are sales of products to members in meetings and online, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5) Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | | | Q2 2018 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q2 2018 | | | | | | Q2 2017 | 2018 vs 2017 | 2018 Constant Currency vs 2017 |
| | GAAP | | Currency Adjustment | | Constant Currency | | GAAP | | | |
| **Selected Financial Data** | | | | | | | | | | |
| Gross Profit | $244.8 | $ | (5.2) | $ | 239.6 | $ | 189.0 | | 29.5% | 26.8% |
| *Gross Margin* | *59.7 %* | | | | *59.6 %* | | *55.3 %* | | | |
| Selling, General and Administrative Expenses | $ 61.7 | $ | (0.7) | $ | 61.0 | $ | 50.8 | | 21.3% | 20.0% |
| Operating Income | $127.7 | $ | (2.9) | $ | 124.8 | $ | 96.2 | | 32.7% | 29.7% |
| *Operating Income Margin* | *31.2 %* | | | | *31.1 %* | | *28.2 %* | | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | First Half 2018 | | | First Half 2017 | First Half 2018 Variance | |
| | | | | | | 2018 vs 2017 | 2018 Constant Currency vs 2017 |
| | GAAP | Currency Adjustment | Constant Currency | | GAAP | | |
|---|---|---|---|---|---|---|---|
| **Selected Financial Data** | | | | | | | |
| Gross Profit | $465.8 | $ (13.7) | $ 452.1 | $ | 353.1 | 31.9% | 28.0% |
| *Gross Margin* | *56.9 %* | | *56.9 %* | | *52.6 %* | | |
| Selling, General and Administrative Expenses | $121.7 | $ (2.1) | $ 119.6 | $ | 98.3 | 23.8% | 21.7% |
| Operating Income | $189.8 | $ (5.8) | $ 183.9 | $ | 126.4 | 50.1% | 45.5% |
| *Operating Income Margin* | *23.2 %* | | *23.1 %* | | *18.9 %* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
| | June 30, 2018 | July 1, 2017 | June 30, 2018 | July 1, 2017 |
| Net Income | $ 70.7 | $ 45.2 | $ 109.8 | $ 55.8 |
| Interest | 35.9 | 27.1 | 71.7 | 55.2 |
| Taxes | 19.8 | 26.0 | 7.2 | 16.9 |
| Depreciation and Amortization | 10.6 | 12.7 | 21.8 | 25.6 |
| Stock-based Compensation | 5.3 | 2.5 | 9.7 | 4.8 |
| EBITDAS | $ 142.3 | $ 113.4 | $ 220.2 | $ 158.3 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## FORM 8-K

### CURRENT REPORT
PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

Date of report (Date of earliest event reported): November 1, 2018

# WEIGHT WATCHERS INTERNATIONAL, INC.

(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

675 Avenue of the Americas, 6th Floor, New York, New York    10010
(Address of principal executive offices)    (Zip Code)

Registrant's telephone number, including area code: (212) 589-2700

Not Applicable
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

## Item 2.02. Results of Operations and Financial Condition.

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On November 1, 2018, Weight Watchers International, Inc. issued a press release announcing its financial results for its fiscal quarter ended

September 29, 2018. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 9.01.    Financial Statements and Exhibits.**

    **(d) Exhibits.**

| Exhibit | Description |
|---------|-------------|
| Exhibit 99.1 | Press Release dated November 1, 2018 |

2

---

<b>SIGNATURE</b>

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

<b>WEIGHT WATCHERS INTERNATIONAL, INC.</b>

DATED: November 1, 2018

By:    /s/ Nicholas P. Hotchkin

Name:  Nicholas P. Hotchkin
Title:   Chief Financial Officer

3

Exhibit 99.1



**For more information, contact:**
Investors:
Corey Kinger, WW
212.601.7569
corey.kinger@weightwatchers.com

Media:
Megan Bishop, Teneo Strategy for WW
917.544.0071
megan.bishop@tencostrategy.com

---

**WW Announces Strong Third Quarter 2018 Results**

Updates Full Year 2018 Earnings Guidance

- **End of Period Subscribers in Q3 2018 up 25% year-over-year to 4.2 million**

- **Total Paid Weeks in Q3 2018 up 24% year-over-year**

- **Revenues in Q3 2018 of $366 million, up 13%, or 14% on a constant currency basis, year-over-year**

- **Gross margin percentage of 58.9% in Q3 2018, up from 54.7% in the prior year period**

- **Operating Income in Q3 2018 of $119 million, up 30%, or 31% on a constant currency basis, year-over-year**

- **EPS in Q3 2018 of $1.00, up from $0.65 in the prior year period**

- **Updated FY 2018 earnings guidance to an EPS range of $3.15 to $3.25**

**NEW YORK (Nov. 1, 2018)** – Weight Watchers International, Inc. (NASDAQ: WTW) ("WW") today announced its results for the third quarter of fiscal 2018 and updated its full year fiscal 2018 earnings guidance

"Reflecting continued strong consumer response to WW Freestyle™, we ended the quarter with 4.2 million subscribers, a record for the third quarter, and up 25% year-over-year," said Mindy Grossman, the Company's President and CEO. "As we expand our mission from being the global leader in weight management to becoming the world's partner in wellness, we marked a major milestone with our rebranding as WW. We are also enhancing our digital experience in ways that are meaningful to our members' lives, including through the launch of WellnessWins™, our first loyalty and rewards program. We have accomplished a great deal in 2018; however, I believe the true impact of our bold moves will be realized in 2019 and beyond."

## Wellness that Works.



"Our third quarter 2018 results reflect the continued momentum in our business, with strong growth year-over-year in subscribers and revenue, driving an impressive flow-through to profitability," said Nick Hotchkin, the Company's CFO.

**Q3 2018 Consolidated Results**

| (in millions except percentages and per share amounts) | Three Months Ended | | | | % Change | % Change Adjusted for Constant Currency[1] |
|---|---|---|---|---|---|---|
| | September 29, 2018 | | September 30, 2017 | | % Change | |
| Service Revenues, net | $ | 312.0 | $ | 273.2 | 14.2% | 15.2% |
| Product Sales and Other, net | | 53.8 | | 50.5 | 6.6% | 7.5% |
| **Revenues, net** | $ | 365.8 | $ | 323.7 | 13.0% | 14.0% |
| **Operating Income** | $ | 118.9 | $ | 91.4 | 30.1% | 31.1% |
| **Net Income\*** | $ | 70.1 | $ | 44.7 | 56.8% | 58.4% |
| **EPS** | $ | 1.00 | $ | 0.65 | 53.2% | 54.7% |
| **Total Paid Weeks** | | 56.5 | | 45.4 | 24.4% | N/A |
| Digital[2] Paid Weeks | | 36.4 | | 26.6 | 37.1% | N/A |
| Digital + Studio[3] Paid Weeks | | 20.1 | | 18.9 | 6.4% | N/A |
| **End of Period Subscribers[4]** | | 4.2 | | 3.4 | 24.9% | N/A |
| Digital Subscribers | | 2.7 | | 2.0 | 36.5% | N/A |
| Digital + Studio Subscribers | | 1.4 | | 1.3 | 7.5% | N/A |

Note: Totals may not sum due to rounding.

(1)    See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2)    "Digital" refers to providing subscriptions to the Company's digital offerings, including the Personal Coaching product.

(3)    "Digital + Studio" refers to providing access to the Company's weekly in-person workshops combined with the Company's digital subscription product offerings to commitment plan subscribers. The "Digital + Studio" business also includes the provision of access to workshops for the Company's "pay-as-you-go" members and other studio members.

(4)    "Subscribers" refers to Digital subscribers and Digital + Studio subscribers who participate in recur bill programs in Company-owned operations.

\*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

## Wellness that Works.



## Q3 2018 Business and Financial Highlights

- **End of Period Subscribers** in Q3 2018 were up 24.9% versus the prior year period, driven by growth in all major geographic markets. Q3 2018 End of Period Digital Subscribers were up 36.5% and End of Period Digital + Studio Subscribers were up 7.5% versus the prior year period.

- **Total Paid Weeks** in Q3 2018 were up 24.4% versus the prior year period, driven by growth in all major geographic markets. Q3 2018 Digital Paid Weeks increased 37.1% and Digital + Studio Paid Weeks increased 6.4% versus the prior year period.

- **Revenues** in Q3 2018 were $365.8 million. On a constant currency basis, Q3 2018 revenues increased 14.0% versus the prior year period.

    o    **Service Revenues** in Q3 2018 were $312.0 million. On a constant currency basis, these revenues increased 15.2% versus the prior year period. This increase was primarily driven by growth in the North America and Continental Europe markets.

    o    **Product Sales and Other** in Q3 2018 were $53.8 million. On a constant currency basis, these revenues increased 7.5% versus the prior year period.

- **Operating Income** in Q3 2018 was $118.9 million. On a constant currency basis, operating income increased 31.1% versus the prior year period. This increase in operating income was primarily driven by operating leverage on higher revenues in the quarter versus the prior year period.

- **Tax Rate** in Q3 2018 was 15.0% as compared to 30.5% in the prior year period. The Q3 2018 tax rate was lower than anticipated primarily due to the reversal of certain tax reserves.

- **Net Income** in Q3 2018 was $70.1 million compared to $44.7 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q3 2018 was $1.00 compared to $0.65 in the prior year period.
    o    Certain items affect year-over-year comparability.

- Q3 2018 results benefited from the reversal of certain tax reserves, the impact of which positively impacted EPS by $0.06 per fully diluted share.
- Q3 2017 results benefited from the reversal of certain tax reserves, the impact of which positively impacted EPS by $0.03 per fully diluted share.

#### Other Items

- **Cash** balance as of September 29, 2018 was $219.8 million. On that same date, the Company had no outstanding borrowings under its $150 million revolving credit facility.

## Wellness that Works.



#### Full Year Fiscal 2018 Earnings Guidance

The Company is updating its full year fiscal 2018 earnings guidance to between $3.15 and $3.25 per fully diluted share. Prior earnings guidance was between $3.10 and $3.25 per fully diluted share. This guidance reflects the Company's strong operating performance, as well as a lower tax rate.

#### Third Quarter 2018 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the third quarter of fiscal 2018 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast on the Company's corporate website, corporate.ww.com, in the Investors section under Presentations and Events. A replay of the webcast will be available on this site for approximately 90 days.

#### Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States ("GAAP"), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. The Company presents in the attachments to this release the non-GAAP financial measure earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS"). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

#### About Weight Watchers International, Inc.

**WW** is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group workshops, members follow our livable and sustainable program that encompasses healthy eating, physical activity, and a positive mindset. With more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the WW approach to healthy living, please visit ww.com. For more information about our global business, visit our corporate website at corporate.ww.com.

## Wellness that Works.



This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, revenue and earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements. These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management and wellness industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services, products or brands to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Company's reputation of actions taken by its franchisees, licensees, suppliers and other partners; the impact of the Company's substantial amount of debt and its debt service obligations and debt covenants; the inability to generate sufficient cash to service the Company's debt and satisfy its other liquidity requirements; uncertainties regarding the satisfactory operation of the Company's technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases, risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., the largest holder of the Company's common stock and a shareholder with significant influence over the Company, will conflict with the Company's interests or the interests of other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the United States Securities and Exchange Commission (which are available on the SEC's EDGAR database at www.sec.gov and via the Company's website at corporate.ww.com).

## Wellness that Works.

### WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### CONDENSED CONSOLIDATED BALANCE SHEETS
### (IN MILLIONS)
### UNAUDITED

|  | September 29, 2018 | December 30, 2017 |
|---|---|---|
| **ASSETS** |  |  |
| Cash and cash equivalents | $ 219.8 | $ 83.1 |
| Other current assets | 116.3 | 125.9 |
| TOTAL CURRENT ASSETS | 336.1 | 209.0 |
| Property and equipment, net | 49.8 | 48.0 |
| Goodwill, franchise rights and other intangible assets, net | 962.0 | 956.9 |
| Other assets | 33.6 | 32.1 |
| TOTAL ASSETS | $ 1,381.5 | $ 1,246.0 |
| **LIABILITIES AND TOTAL DEFICIT** |  |  |
| Portion of long-term debt due within one year | $ 57.8 | $ 82.8 |
| Other current liabilities | 254.2 | 260.2 |
| TOTAL CURRENT LIABILITIES | 312.0 | 343.0 |
| Long-term debt | 1,687.5 | 1,740.6 |
| Deferred income taxes, other | 223.3 | 173.9 |
| TOTAL LIABILITIES | $ 2,222.8 | $ 2,257.5 |

| | | |
|---|---|---|
| Redeemable noncontrolling interest | 3.9 | 4.5 |
| Shareholders' deficit | (845.2) | (1,016.0) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,381.5 | $ 1,246.0 |

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Three Months Ended | |
|---|---|---|
| | September 29, 2018 | September 30, 2017 |
| Service revenues, net [1] | $ 312.0 | $ 273.2 |
| Product sales and other, net [2] | 53.8 | 50.5 |
| Revenues, net | 365.8 | 323.7 |
| Cost of services [3] | 122.4 | 118.1 |
| Cost of product sales and other [4] | 28.0 | 28.5 |
| Cost of revenues | 150.4 | 146.6 |
| Gross profit | 215.4 | 177.1 |
| Marketing expenses | 35.5 | 30.3 |
| Selling, general and administrative expenses | 61.0 | 55.4 |
| Operating income | 118.9 | 91.4 |
| Interest expense | 35.5 | 27.0 |
| Other expense, net | 0.9 | 0.1 |
| Income before income taxes | 82.5 | 64.3 |
| Provision for income taxes | 12.4 | 19.6 |
| Net income | 70.1 | 44.7 |
| Net loss attributable to the noncontrolling interest | 0.0 | 0.1 |
| Net income attributable to Weight Watchers International, Inc. | $ 70.1 | $ 44.7 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 1.05 | $ 0.69 |
| Diluted | $ 1.00 | $ 0.65 |
| Weighted average common shares outstanding: | | |
| Basic | 66.7 | 64.5 |
| Diluted | 70.3 | 68.7 |

Note: Totals may not sum due to rounding.

[1] Consists of net "Digital Subscription Revenues" and net "Digital + Studio Fees". "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching product. "Digital + Studio Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.
[2] Consists of sales of consumer products in workshops and via e-commerce, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.
[3] Consists of Digital cost of revenues, excluding digital advertising costs, and studio operating expenses.
[4] Consists of studio cost of product, digital advertising costs, non-studio cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONSOLIDATED STATEMENTS OF NET INCOME**
**(IN MILLIONS, EXCEPT PER SHARE AMOUNTS)**
**UNAUDITED**

| | Nine Months Ended | |
|---|---|---|
| | September 29, 2018 | September 30, 2017 |
| Service revenues, net [1] | $ 984.4 | $ 817.7 |
| Product sales and other, net [2] | 199.4 | 176.7 |
| Revenues, net | 1,183.7 | 994.4 |
| Cost of services [3] | 390.3 | 363.3 |
| Cost of product sales and other [4] | 112.2 | 100.9 |
| Cost of revenues | 502.5 | 464.2 |
| Gross profit | 681.2 | 530.2 |
| Marketing expenses | 189.9 | 158.7 |

| | | |
|---|---|---|
| Selling, general and administrative expenses | 182.7 | 153.7 |
| Operating income | 308.6 | 217.8 |
| Interest expense | 107.2 | 82.2 |
| Other expense, net | 2.0 | 0.3 |
| Gain on early extinguishment of debt | — | (1.6) |
| Income before income taxes | 199.4 | 136.9 |
| Provision for income taxes | 19.6 | 36.5 |
| Net income | 179.8 | 100.4 |
| Net loss attributable to the noncontrolling interest | 0.1 | 0.1 |
| Net income attributable to Weight Watchers International, Inc | $ 180.0 | $ 100.5 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 2.72 | $ 1.57 |
| Diluted | $ 2.57 | $ · 1.48 |
| Weighted average common shares outstanding: | | |
| Basic | 66.1 | 64.2 |
| Diluted | 70.1 | 67.9 |

Note: Totals may not sum due to rounding.

(1) Consists of net "Digital Subscription Revenues" and net "Digital + Studio Fees". "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching product. "Digital + Studio Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(2) Consists of sales of consumer products in workshops and via e-commerce, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of Digital cost of revenues, excluding digital advertising costs, and studio operating expenses.

(4) Consists of studio cost of product, digital advertising costs, non-studio cost of products and other.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Three Months Ended | | |
|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | Variance |
| **Digital Paid Weeks (1)** | | | |
| North America | 23.7 | 17.0 | 39.7% |
| CE | 9.7 | 7.2 | 35.1% |
| UK | 2.2 | 1.8 | 22.3% |
| Other (2) | 0.7 | 0.5 | 33.8% |
| Total Digital Paid Weeks | 36.4 | 26.6 | 37.1% |
| **Digital + Studio Paid Weeks (1)** | | | |
| North America | 13.9 | 13.0 | 7.1% |
| CE | 2.9 | 2.7 | 8.0% |
| UK | 2.7 | 2.6 | 4.8% |
| Other (2) | 0.6 | 0.7 | (8.2%) |
| Total Digital + Studio Paid Weeks | 20.1 | 18.9 | 6.4% |
| **Total Paid Weeks (1)** | | | |
| North America | 37.6 | 30.0 | 25.6% |
| CE | 12.6 | 9.9 | 27.7% |
| UK | 4.9 | 4.4 | 12.1% |
| Other (2) | 1.3 | 1.2 | 10.7% |
| Total Paid Weeks | 56.5 | 45.4 | 24.4% |
| **End of Period Digital Subscribers (3)** | | | |
| North America | 1.8 | 1.3 | 38.5% |
| CE | 0.8 | 0.6 | 36.8% |
| UK | 0.2 | 0.1 | 18.4% |
| Other (2) | 0.1 | 0.0 | 32.4% |
| Total End of Period Digital Subscribers | 2.7 | 2.0 | 36.5% |
| **End of Period Digital + Studio Subscribers (3)** | | | |
| North America | 1.0 | 0.9 | 6.5% |
| CE | 0.2 | 0.2 | 8.8% |
| UK | 0.2 | 0.2 | 7.0% |

| | | | |
|---|---|---|---|
| Other (2) | 0.0 | 0.0 | 30.3% |
| Total End of Period Digital + Studio Subscribers | 1.4 | 1.3 | 7.5% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.8 | 2.2 | 25.1% |
| CE | 1.0 | 0.8 | 29.2% |
| UK | 0.4 | 0.3 | 12.0% |
| Other (2) | 0.1 | 0.1 | 31.4% |
| Total End of Period Subscribers | 4.2 | 3.4 | 24.9% |

Note: Totals may not sum due to rounding.

(1) The "Paid Weeks" metric reports paid weeks by WW customers in Company-owned operations for a given period as follows: (i) "Digital Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); (ii) "Digital + Studio Paid Weeks" is the sum of total paid commitment plan weeks which include workshops and digital offerings and total "pay-as-you-go" weeks; and (iii) "Total Paid Weeks" is the sum of Digital Paid Weeks and Digital + Studio Paid Weeks.

(2) Represents Australia, New Zealand and emerging markets.

(3) The "End of Period Subscribers" metric reports WW subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Digital Subscribers" is the total number of Digital, including Personal Coaching, subscribers; (ii) "End of Period Digital + Studio Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "End of Period Subscribers" is the sum of End of Period Digital Subscribers and End of Period Digital + Studio Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Nine Months Ended | | |
|---|---|---|---|
| | September 29, 2018 | September 30, 2017 | Variance |
| **Digital Paid Weeks (1)** | | | |
| North America | 71.7 | 51.3 | 39.9% |
| CE | 29.2 | 21.1 | 38.5% |
| UK | 6.8 | 5.4 | 26.5% |
| Other (2) | 2.2 | 1.7 | 27.7% |
| Total Digital Paid Weeks | 109.9 | 79.5 | 38.4% |
| **Digital + Studio Paid Weeks (1)** | | | |
| North America | 44.1 | 39.7 | 11.0% |
| CE | 9.7 | 8.6 | 12.9% |
| UK | 8.4 | 7.9 | 6.3% |
| Other (2) | 1.9 | 2.0 | (7.3%) |
| Total Digital + Studio Paid Weeks | 64.1 | 58.3 | 10.0% |
| **Total Paid Weeks (1)** | | | |
| North America | 115.9 | 91.0 | 27.3% |
| CE | 38.9 | 29.7 | 31.1% |
| UK | 15.2 | 13.3 | 14.5% |
| Other (2) | 4.1 | 3.7 | 8.6% |
| Total Paid Weeks | 174.0 | 137.7 | 26.4% |
| **End of Period Digital Subscribers (3)** | | | |
| North America | 1.8 | 1.3 | 38.5% |
| CE | 0.8 | 0.6 | 36.8% |
| UK | 0.2 | 0.1 | 18.4% |
| Other (2) | 0.1 | 0.0 | 32.4% |
| Total End of Period Digital Subscribers | 2.7 | 2.0 | 36.5% |
| **End of Period Digital + Studio Subscribers (3)** | | | |
| North America | 1.0 | 0.9 | 6.5% |
| CE | 0.2 | 0.2 | 8.8% |
| UK | 0.2 | 0.2 | 7.0% |
| Other (2) | 0.0 | 0.0 | 30.3% |
| Total End of Period Digital + Studio Subscribers | 1.4 | 1.3 | 7.5% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.8 | 2.2 | 25.1% |
| CE | 1.0 | 0.8 | 29.2% |
| UK | 0.4 | 0.3 | 12.0% |
| Other (2) | 0.1 | 0.1 | 31.4% |
| Total End of Period Subscribers | 4.2 | 3.4 | 24.9% |

Note: Totals may not sum due to rounding

(1)    The "Paid Weeks" metric reports paid weeks by WW customers in Company-owned operations for a given period as follows: (i) "Digital Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching); (ii) "Digital + Studio Paid Weeks" is the sum of total paid commitment plan weeks which include workshops and digital offerings and total "pay-as-you-go" weeks; and (iii) "Total Paid Weeks" is the sum of Digital Paid Weeks and Digital + Studio Paid Weeks.

(2)    Represents Australia, New Zealand and emerging markets.

(3)    The "End of Period Subscribers" metric reports WW subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Digital Subscribers" is the total number of Digital, including Personal Coaching, subscribers; (ii) "End of Period Digital + Studio Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "End of Period Subscribers" is the sum of End of Period Digital Subscribers and End of Period Digital + Studio Subscribers.

## WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### RECONCILIATION OF NON-GAAP FINANCIAL MEASURES
### (IN MILLIONS, EXCEPT PERCENTAGES)
### UNAUDITED

| | | | | | | | | Q3 2018 Variance | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q3 2018 | | | | | Q3 2017 | 2018 vs 2017 | 2018 Constant Currency vs 2017 |
| | GAAP | | Currency Adjustment | | Constant Currency | | GAAP | | |
| **Selected Financial Data** | | | | | | | | | |
| Consolidated Company Revenues | $365.8 | S | 3.4 | S | 369.1 | S | 323.7 | 13.0% | 14.0% |
| Consolidated Digital Subscription Revenues (1) | $143.3 | S | 1.4 | S | 144.7 | $ | 107.6 | 33.2% | 34.5% |
| Consolidated Digital + Studio Fees (2) | $168.7 | S | 1.5 | S | 170.1 | S | 165.6 | 1.8% | 2.7% |
| Consolidated Service Revenues (3) | $312.0 | S | 2.9 | S | 314.9 | $ | 273.2 | 14.2% | 15.2% |
| Consolidated Product Sales and Other (4) | S 53.8 | S | 0.4 | S | 54.2 | $ | 50.5 | 6.6% | 7.5% |
| North America | | | | | | | | | |
| Digital Subscription Revenues (1) | S 95.7 | S | 0.3 | S | 95.9 | $ | 71.3 | 34.2% | 34.6% |
| Digital + Studio Fees (2) | $125.3 | S | 0.4 | $ | 125.7 | $ | 122.4 | 2.3% | 2.6% |
| Service Revenues (3) | $220.9 | S | 0.7 | $ | 221.6 | $ | 193.7 | 14.0% | 14.4% |
| Product Sales and Other (4) | S 34.3 | S | 0.1 | $ | 34.4 | $ | 29.9 | 14.7% | 15.0% |
| Total Revenues | $255.3 | S | 0.7 | $ | 256.0 | $ | 223.7 | 14.1% | 14.5% |
| CE | | | | | | | | | |
| Digital Subscription Revenues (1) | S 37.9 | S | 0.8 | S | 38.7 | S | 27.7 | 36.7% | 39.6% |
| Digital + Studio Fees (2) | S 25.4 | S | 0.5 | S | 25.9 | S | 23.4 | 8.7% | 10.8% |
| Service Revenues (3) | S 63.4 | S | 1.3 | S | 64.7 | S | 51.2 | 23.9% | 26.4% |
| Product Sales and Other (4) | S 9.0 | S | 0.2 | S | 9.2 | S | 9.5 | (5.1%) | (3.3%) |
| Total Revenues | S 72.4 | S | 1.4 | S | 73.8 | S | 60.7 | 19.3% | 21.7% |
| UK | | | | | | | | | |
| Digital Subscription Revenues (1) | S 6.3 | S | 0.0 | S | 6.3 | S | 5.7 | 10.5% | 10.9% |
| Digital + Studio Fees (2) | S 12.6 | S | 0.0 | $ | 12.7 | $ | 13.3 | (5.2%) | (4.8%) |
| Service Revenues (3) | S 18.9 | S | 0.1 | S | 19.0 | S | 19.0 | (0.5%) | (0.1%) |
| Product Sales and Other (4) | S 6.5 | S | 0.0 | $ | 6.5 | $ | 6.5 | (0.4%) | 0.1% |
| Total Revenues | S 25.4 | S | 0.1 | S | 25.5 | S | 25.5 | (0.5%) | (0.0%) |
| Other (5) | | | | | | | | | |
| Digital Subscription Revenues (1) | S 3.4 | S | 0.3 | S | 3.7 | S | 2.9 | 19.7% | 30.9% |
| Digital + Studio Fees (2) | S 5.3 | S | 0.6 | S | 5.9 | $ | 6.5 | (17.8%) | (8.9%) |
| Service Revenues (3) | S 8.7 | S | 0.9 | S | 9.6 | S | 9.3 | (6.3%) | 3.3% |
| Product Sales and Other (4) | S 4.0 | S | 0.2 | S | 4.1 | $ | 4.5 | (12.1%) | (8.6%) |
| Total Revenues | S 12.7 | S | 1.1 | S | 13.8 | S | 13.9 | (8.2%) | (0.6%) |

Note: Totals may not sum due to rounding.

(1)    "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching product.

(2)    "Digital + Studio Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(3)    "Service Revenues" equal "Digital Subscription Revenues" plus "Digital + Studio Fees".

(4)    "Product Sales" are sales of consumer products in workshops and via e-commerce, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)    Represents Australia, New Zealand, emerging markets and franchise revenues.

## WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### RECONCILIATION OF NON-GAAP FINANCIAL MEASURES
### (IN MILLIONS, EXCEPT PERCENTAGES)
### UNAUDITED

| Selected Financial Data | GAAP | | YTD 2018 Currency Adjustment | | Constant Currency | | YTD 2017 GAAP | 2018 vs 2017 | YTD 2018 Variance 2018 Constant Currency vs 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated Company Revenues | $1,183.7 | $ | (19.5) | $1,164.3 | | $ | 994.4 | 19.0% | 17.1% |
| Consolidated Digital Subscription Revenues (1) | $ 432.9 | $ | (7.6) | $ 425.3 | | $ | 312.7 | 38.4% | 36.0% |
| Consolidated Digital + Studio Fees (2) | $ 551.5 | $ | (7.4) | $ 544.1 | | $ | 505.0 | 9.2% | 7.7% |
| Consolidated Service Revenues (3) | $ 984.4 | $ | (15.0) | $ 969.3 | | $ | 817.7 | 20.4% | 18.5% |
| Consolidated Product Sales and Other (4) | $ 199.4 | $ | (4.5) | $ 194.9 | | $ | 176.7 | 12.8% | 10.3% |
| **North America** | | | | | | | | | |
| Digital Subscription Revenues (1) | $ 289.0 | $ | (0.3) | $ 288.7 | | $ | 213.0 | 35.7% | 35.6% |
| Digital + Studio Fees (2) | $ 408.2 | $ | (0.5) | $ 407.7 | | $ | 376.1 | 8.5% | 8.4% |
| Service Revenues (3) | $ 697.2 | $ | (0.8) | $ 696.4 | | $ | 589.1 | 18.4% | 18.2% |
| Product Sales and Other (4) | $ 121.8 | $ | (0.1) | $ 121.7 | | $ | 106.3 | 14.6% | 14.4% |
| Total Revenues | $ 819.0 | $ | (0.9) | $ 818.1 | | $ | 695.4 | 17.8% | 17.6% |
| **CE** | | | | | | | | | |
| Digital Subscription Revenues (1) | $ 113.4 | $ | (6.4) | $ 107.1 | | $ | 75.0 | 51.3% | 42.8% |
| Digital + Studio Fees (2) | $ 83.9 | $ | (5.1) | $ 78.8 | | $ | 70.2 | 19.6% | 12.3% |
| Service Revenues (3) | $ 197.4 | $ | (11.5) | $ 185.9 | | $ | 145.2 | 36.0% | 28.0% |
| Product Sales and Other (4) | $ 39.2 | $ | (2.9) | $ 36.3 | | $ | 34.4 | 13.8% | 5.3% |
| Total Revenues | $ 236.5 | $ | (14.4) | $ 222.1 | | $ | 179.6 | 31.7% | 23.7% |
| **UK** | | | | | | | | | |
| Digital Subscription Revenues (1) | $ 19.8 | $ | (1.1) | $ 18.7 | | $ | 15.9 | 24.6% | 17.6% |
| Digital + Studio Fees (2) | $ 41.6 | $ | (2.4) | $ 39.2 | | $ | 39.4 | 5.3% | (0.7%) |
| Service Revenues (3) | $ 61.4 | $ | (3.5) | $ 57.8 | | $ | 55.3 | 10.9% | 4.5% |
| Product Sales and Other (4) | $ 23.5 | $ | (1.5) | $ 22.0 | | $ | 20.6 | 14.2% | 7.1% |
| Total Revenues | $ 84.9 | $ | (5.0) | $ 79.9 | | $ | 75.9 | 11.8% | 5.2% |
| **Other (5)** | | | | | | | | | |
| Digital Subscription Revenues (1) | $ 10.6 | $ | 0.2 | $ 10.9 | | $ | 8.9 | 20.0% | 22.5% |
| Digital + Studio Fees (2) | $ 17.8 | $ | 0.5 | $ 18.4 | | $ | 19.3 | (7.4%) | (4.7%) |
| Service Revenues (3) | $ 28.5 | $ | 0.8 | $ 29.2 | | $ | 28.1 | 1.2% | 3.9% |
| Product Sales and Other (4) | $ 14.9 | $ | 0.0 | $ 14.9 | | $ | 15.4 | (3.2%) | (3.1%) |
| Total Revenues | $ 43.4 | $ | 0.8 | $ 44.1 | | $ | 43.5 | (0.4%) | 1.4% |

Note: Totals may not sum due to rounding.

(1)    "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching product.

(2)    "Digital + Studio Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(3)    "Service Revenues" equal "Digital Subscription Revenues" plus "Digital + Studio Fees".

(4)    "Product Sales" are sales of consumer products in workshops and via e-commerce, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)    Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| Selected Financial Data | GAAP | | Q3 2018 Currency Adjustment | | Constant Currency | | Q3 2017 GAAP | 2018 vs 2017 | Q3 2018 Variance 2018 Constant Currency vs 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Gross Profit | $215.4 | $ | 2.0 | $ 217.4 | | $ | 177.1 | 21.6% | 22.8% |
| *Gross Margin* | *58.9%* | | | *58.9%* | | | *54.7%* | | |
| Selling, General and Administrative Expenses | $ 61.0 | $ | 0.6 | $ 61.6 | | $ | 55.4 | 10.1% | 11.2% |
| Operating Income | $118.9 | $ | 0.9 | $ 119.8 | | $ | 91.4 | 30.1% | 31.1% |

| | | |
|---|---|---|
| *Operating Income Margin* | *32.5%* | *32.5%*    *28.2%* |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | YTD 2018 Variance | |
|---|---|---|---|---|---|---|---|---|
| | | YTD 2018 | | | | YTD 2017 | 2018 vs 2017 | 2018 Constant Currency vs 2017 |
| | GAAP | | Currency Adjustment | | Constant Currency | GAAP | | |
| **Selected Financial Data** | | | | | | | | |
| Gross Profit | $681.2 | $ | (11.7) | $ | 669.5 | $    530.2 | 28.5% | 26.3% |
| *Gross Margin* | *57.5%* | | | | *57.5%* | *53.3%* | | |
| Selling, General and Administrative Expenses | $182.7 | $ | (1.5) | $ | 181.2 | $    153.7 | 18.9% | 17.9% |
| **Operating Income** | $308.6 | $ | (4.9) | $ | 303.7 | $    217.8 | 41.7% | 39.4% |
| *Operating Income Margin* | *26.1%* | | | | *26.1%* | *21.9%* | | |

Note: Totals may not sum due to rounding.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN MILLIONS)**
**UNAUDITED**

| | Three Months Ended | | | | Nine Months Ended | | | |
|---|---|---|---|---|---|---|---|---|
| | September 29, 2018 | | September 30, 2017 | | September 29, 2018 | | September 30, 2017 | |
| Net Income | $ | 70.1 | $ | 44.7 | $ | 180.0 | $ | 100.5 |
| Interest | | 35.5 | | 27.0 | | 107.2 | | 82.2 |
| Taxes | | 12.4 | | 19.6 | | 19.6 | | 36.5 |
| Depreciation and Amortization | | 10.8 | | 12.8 | | 32.6 | | 38.3 |
| Stock-based Compensation | | 5.7 | | 4.6 | | 15.3 | | 9.4 |
| **EBITDAS** | $ | 134.5 | $ | 108.6 | $ | 354.7 | $ | 266.9 |

Note: Totals may not sum due to rounding.

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 8-K

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(d)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of report (Date of earliest event reported): February 25, 2019**

# WEIGHT WATCHERS INTERNATIONAL, INC.
(Exact name of registrant as specified in its charter)

| Virginia | 001-16769 | 11-6040273 |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**675 Avenue of the Americas, 6th Floor, New York, New York**          **10010**
(Address of principal executive offices)                           (Zip Code)

**Registrant's telephone number, including area code: (212) 589-2700**

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company   ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.   ☐

## Item 2.02.    Results of Operations and Financial Condition.

The information contained in Item 2.02 of this Current Report on Form 8-K, including the text of the press release attached as Exhibit 99.1, is being furnished and shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that Section. The information contained in Item 2.02 and Item 9.01 of this Current Report on Form 8-K shall not be incorporated by reference into any registration statement or other document or filing under the Securities Act of 1933, as amended, or the Exchange Act, except as shall be expressly set forth by specific reference in such filing.

On February 26, 2019, Weight Watchers International, Inc. (the "Company") issued a press release announcing its financial results for its

fiscal quarter and fiscal year ended December 29, 2018. A copy of the press release is attached hereto as Exhibit 99.1 and incorporated herein by reference.

**Item 5.02. Departure of Directors or Certain Officers; Election of Directors; Appointment of Certain Officers; Compensatory Arrangements of Certain Officers.**

On February 25, 2019, Philippe J. Amouyal and Cynthia Elkins (the "Resigning Directors") notified the Company's Secretary of their respective resignations as directors of the Company, effective as of February 26, 2019 at 11:59 p.m. Neither of the Resigning Director's decision was the result of any disagreement with the Company or the Board of Directors of the Company (the "Board"). In order to fill the vacancy created by Mr. Amouyal's resignation, the Board unanimously elected Julie Bornstein as a Class III director of the Company, effective as of 12:00 a.m. on February 27, 2019. Ms. Bornstein's term will expire at the Company's 2019 annual meeting of shareholders (the "2019 Annual Meeting"). In order to fill the vacancy created by Ms. Elkins' resignation, the Board unanimously elected Tracey D. Brown (together with Ms. Bornstein, the "New Directors") as a Class I director of the Company, effective as of 12:00 a.m. on February 27, 2019. Ms. Brown's term will expire at the Company's 2020 annual meeting of shareholders, subject to her election by the Company's shareholders at the 2019 Annual Meeting as required under the laws of the Commonwealth of Virginia. Ms. Brown will also serve on the Board's Audit Committee.

There were no arrangements or understandings pursuant to which either of the New Directors was elected as a director, and there are no related party transactions between the Company and either of the New Directors reportable under Item 404(a) of Regulation S-K. The Board has affirmatively determined that each of the New Directors qualifies as an "independent director" under Nasdaq listing standards.

The New Directors will receive the Company's standard compensation provided to all the Company's non-employee directors for service on the Board (currently $150,000 per annum, payable quarterly, half in cash and half in fully vested common stock of the Company, no par value per share (the "Common Stock")). Ms. Brown will also receive the Company's standard compensation provided to members of the Audit Committee for service thereon (currently $10,000 per annum, payable quarterly, in cash). Such amounts shall be prorated with respect to fiscal 2019 based on the New Directors' time of service on the Board, and in the case of Ms. Brown, the Audit Committee, during the first fiscal quarter of 2019. All shares of Common Stock granted to a director are subject to transfer restrictions such that the shares cannot be sold or transferred until the earlier of (i) the director no longer serving on the Board or (ii) following the proposed sale or transfer of any such shares, the applicable director continuing to hold shares of Common Stock with a value of at least $600,000 in the aggregate, such value based on the closing price of the Common Stock on the date of such director's request for permission to consummate such sale or transfer pursuant to the Company's Amended and Restated Securities Trading Policy, and any successor policy thereof.

**Item 7.01. Regulation FD Disclosure.**

A copy of the Company's press release announcing the New Directors' election to the Board has been furnished as Exhibit 99.2 to this Current Report on Form 8-K.

**Item 9.01.    Financial Statements and Exhibits.**

**(d) Exhibits.**

| Exhibit | Description |
|---|---|
| Exhibit 99.1 | Press Release dated February 26, 2019 regarding financial results. |
| Exhibit 99.2 | Press Release dated February 26, 2019 regarding New Directors. |

2

---

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

**WEIGHT WATCHERS INTERNATIONAL, INC.**

DATED: February 26, 2019

By:   /s/ Nicholas P. Hotchkin
Name:  Nicholas P. Hotchkin
Title:  Chief Financial Officer

3

Exhibit 99.1



**For more information, contact:**

Investors:
Corey Kinger, WW
212.601.7569
corey.kinger@weightwatchers.com

Media:
Megan Bishop, Teneo Strategy for WW
917.544.0071
megan.bishop@teneostrategy.com

### WW Announces Fourth Quarter
### and Full Year 2018 Results

*Provides Full Year 2019 Guidance*

- **End of Period Subscribers up 22% year-over-year to 3.9 million**

- **Total Paid Weeks in Q4 2018 up 23% year-over-year; Total Paid Weeks in FY 2018 up 26% year-over-year**

- **Revenues in Q4 2018 of $330 million, up 6%, or 7% on a constant currency basis, year-over-year; FY 2018 Revenues of $1.5 billion, up 16%, or 15% on a constant currency basis, year-over-year**

- **FY 2019 guidance: Revenues of approximately $1.4 billion and EPS range of $1.25 to $1.50**

**NEW YORK (Feb. 26, 2019)** – Weight Watchers International, Inc. (NASDAQ: WTW) ("WW") today announced its results for the fourth quarter and full year fiscal 2018 and provided its full year fiscal 2019 guidance.

"2018 was a significant year for WW. We launched WW Freestyle™, built an expanded technology ecosystem, rebranded to WW and reinforced our mission to become the world's partner in wellness," said Mindy Grossman, the Company's President and CEO. "While we are proud of our accomplishments in 2018, we had a soft start to 2019 versus last year's strong performance with the launch of WW Freestyle. Given our Winter Campaign did not recruit as expected, we have been focused on improving member recruitment trends. We quickly moved to course correct, including introducing new creative with a stronger call-to-action and further optimizing our media mix."

Grossman continued, "While we are disappointed with our start to 2019, we are confident that our strategy to focus on providing holistic wellness solutions leveraging our best-in-class weight management program is the right path to support long-term sustainable growth. Looking ahead, I'm happy to say that Oprah Winfrey will play a central role in our upcoming TV and digital marketing campaign for Spring, bringing to life a clear message on how WW is the program that works. Together with Oprah, we are also working on an initiative to galvanize and bring together communities through a series of digital and live experiences and events to accelerate WW's impact and allow us to reach new and diverse audiences. We will announce more details in the coming months, but anticipate the initiative will kick off later in 2019."

## Wellness that Works.™



"2018 was an exceptional year, with strong member recruitment, revenue growth and margin expansion," said Nick Hotchkin, the Company's CFO. "However, due to the soft start to the key Winter Season, we expect member recruitment for 2019 to be below 2018 levels, resulting in lower revenue and earnings for the year. We are focused on driving member recruitment and exercising strict cost discipline, while continuing to invest in the areas that will drive future growth."

### Q4 2018 Consolidated Results

| (in millions except percentages and per share amounts) | Three Months Ended | | | | % Change Adjusted for Constant Currency[1] |
| --- | --- | --- | --- | --- | --- |
| | December 29, 2018 | | December 30, 2017 | % Change | |
| Service Revenues, net | $ | 288.8 | $ 264.0 | 9.4% | 10.9% |
| Product Sales and Other, net | | 41.6 | 48.5 | (14.3%) | (13.1%) |
| Revenues, net | $ | 330.4 | $ 312.5 | 5.7% | 7.2% |
| Operating Income | $ | 80.3 | $ 49.5 | 62.4% | 65.0% |
| Adjustments | | | | | |
| Goodwill Impairment | | — | 13.3 | | |
| Adjusted Operating Income[1] | $ | 80.3 | $ 62.8 | 27.9% | 30.0% |
| Net Income* | $ | 43.8 | $ 63.0 | (30.5%) | (29.0%) |
| EPS | $ | 0.63 | $ 0.91 | (31.5%) | (30.1%) |
| Total Paid Weeks | | 53.8 | 43.8 | 22.8% | N/A |
| Digital[2] Paid Weeks | | 34.7 | 25.7 | 34.6% | N/A |
| Studio + Digital[3] Paid Weeks | | 19.2 | 18.1 | 6.0% | N/A |
| End of Period Subscribers[4] | | 3.9 | 3.2 | 22.4% | N/A |
| Digital Subscribers | | 2.6 | 2.0 | 32.1% | N/A |
| Studio + Digital Subscribers | | 1.3 | 1.3 | 7.1% | N/A |

Note: Totals may not sum due to rounding.

(1) See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2) "Digital" refers to providing subscriptions to the Company's digital product offerings, including the Personal Coaching + Digital product.

(3) "Studio + Digital" refers to providing access to the Company's weekly in-person workshops combined with the Company's digital subscription product offerings to commitment plan subscribers. The "Studio + Digital" business also includes the provision of access to workshops for members who do not subscribe to commitment plans, including the Company's "pay-as-you-go" members.

(4) "Subscribers" refers to Digital subscribers and Studio + Digital subscribers who participate in recur bill programs in Company-owned operations.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.



**Wellness that Works:**

### Q4 2018 Business and Financial Highlights

- **End of Period Subscribers** in Q4 2018 were up 22.4% versus the prior year period, driven by growth in all major geographic markets. Q4 2018 End of Period Digital Subscribers were up 32.1% and End of Period Studio + Digital Subscribers were up 7.1% versus the prior year period.

- **Total Paid Weeks** in Q4 2018 were up 22.8% versus the prior year period, driven by growth in all major geographic markets. Q4 2018 Digital Paid Weeks increased 34.6% and Studio + Digital Paid Weeks increased 6.0% versus the prior year period.

- **Revenues** in Q4 2018 were $330.4 million. On a constant currency basis, Q4 2018 revenues increased 7.2% versus the prior year period.

  - o **Service Revenues** in Q4 2018 were $288.8 million. On a constant currency basis, these revenues increased 10.9% versus the prior year period. This increase was primarily driven by growth in the North America and Continental Europe markets.

  - o **Product Sales and Other** in Q4 2018 were $41.6 million. On a constant currency basis, these revenues decreased 13.1% versus the prior year period.

- **Operating Income** in Q4 2018 was $80.3 million compared to $49.5 million in the prior year period. After adjusting Q4 2017 operating income to exclude the $13.3 million goodwill impairment charge related to the Company's Brazil operations, adjusted operating income in Q4 2018 of $80.3 million increased 30.0% on a constant currency basis versus the prior year period. This increase in adjusted operating income was primarily driven by an increased mix shift toward Digital revenues and operating leverage on higher revenues in the quarter versus the prior year period.

- **Income Tax** in Q4 2018 was an expense of $0.9 million compared to a benefit of $54.7 million in the prior year period.

- **Net Income** in Q4 2018 was $43.8 million compared to $63.0 million in the prior year period.

- **Earnings per fully diluted share (EPS)** in Q4 2018 was $0.63 compared to $0.91 in the prior year period.

  o    Certain items affect year-over-year comparability.

  - The following items in the aggregate positively impacted Q4 2018 EPS by $0.17:
    - $0.12 per fully diluted share tax benefit due to the reversal of a valuation allowance related to foreign tax credits that have been fully utilized.
    - $0.05 per fully diluted share tax benefit due to the reversal of a valuation allowance related to certain net operating losses that are now expected to be realized.

## Wellness that Works.™



  - The following items in the aggregate positively impacted Q4 2017 EPS by $0.54:
    - $0.82 per fully diluted share arising from the one-time net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law.
    - ($0.19) per fully diluted share arising from the goodwill impairment charge related to the Company's Brazil operations
    - ($0.09) per fully diluted share arising from the negative net impact associated with the Company's Q4 2017 refinancing of $1.9 billion of debt.

### Full Year 2018 Consolidated Results

|  | Twelve Months Ended | | | | % Change Adjusted for |
| --- | --- | --- | --- | --- | --- |
|  | December 29, 2018 | | December 30, 2017 | % Change | Constant Currency[1] |
| (in millions except percentages and per share amounts) | | | | | |
| Service Revenues, net | $ | 1,273.2 | $ 1,081.7 | 17.7% | 16.7% |
| Product Sales and Other, net | | 240.9 | 225.2 | 7.0% | 5.3% |
| Revenues, net | $ | 1,514.1 | $ 1,306.9 | 15.9% | 14.7% |
| Operating Income | $ | 389.0 | $ 267.3 | 45.5% | 44.2% |
| Adjustments | | | | | |
| Goodwill Impairment | | — | 13.3 | | |
| Adjusted Operating Income[1] | $ | 389.0 | $ 280.6 | 38.6% | 37.3% |
| Net Income* | $ | 223.7 | $ 163.5 | 36.8% | 35.4% |
| EPS | $ | 3.19 | $ 2.40 | 33.2% | 31.8% |
| Total Paid Weeks | | 227.9 | 181.5 | 25.5% | N/A |
| Digital[2] Paid Weeks | | 144.6 | 105.2 | 37.5% | N/A |
| Studio + Digital[3] Paid Weeks | | 83.3 | 76.4 | 9.1% | N/A |
| End of Period Subscribers[4] | | 3.9 | 3.2 | 22.4% | N/A |
| Digital Subscribers | | 2.6 | 2.0 | 32.1% | N/A |
| Studio + Digital Subscribers | | 1.3 | 1.3 | 7.1% | N/A |

Note: Totals may not sum due to rounding.

(1) See "Reconciliation of Non-GAAP Financial Measures" attached to this release for further detail on adjustments to GAAP financial measures.

(2) "Digital" refers to providing subscriptions to the Company's digital product offerings, including the Personal Coaching + Digital product

(3) "Studio + Digital" refers to providing access to the Company's weekly in-person workshops combined with the Company's digital subscription product offerings to commitment plan subscribers. The "Studio + Digital" business also includes the provision of access to workshops for members who do not subscribe to commitment plans, including the Company's "pay-as-you-go" members.

(4) "Subscribers" refers to Digital subscribers and Studio + Digital subscribers who participate in recur bill programs in Company-owned operations.

*Except in the case of the financials attached to this release, "Net Income" refers to Net Income attributable to Weight Watchers International, Inc.

**Wellness that Works.**



## Full Year 2018 Business and Financial Highlights

- **Total Paid Weeks** in fiscal 2018 were up 25.5% versus the prior year, driven by growth in all major geographic markets. Fiscal 2018 Digital Paid Weeks increased 37.5% and Studio + Digital Paid Weeks increased 9.1% versus the prior year.

- **Revenues** in fiscal 2018 were $1,514.1 million. On a constant currency basis, fiscal 2018 revenues increased 14.7% versus the prior year.

  o **Service Revenues** in fiscal 2018 were $1,273.2 million. On a constant currency basis, these revenues increased 16.7% versus the prior year. This increase was driven by growth in all major geographic markets.

  o **Product Sales and Other** in fiscal 2018 were $240.9 million. On a constant currency basis, these revenues increased 5.3% versus the prior year.

- **Operating Income** in fiscal 2018 was $389.0 million compared to $267.3 million in the prior year. After adjusting fiscal 2017 operating income to exclude the $13.3 million goodwill impairment charge related to the Company's Brazil operations, adjusted operating income in fiscal 2018 of $389.0 million increased 37.3% on a constant currency basis versus the prior year. This increase in adjusted operating income was primarily driven by operating leverage on higher revenues in the year versus the prior year.

- **Income Tax** in fiscal 2018 was an expense of $20.5 million. Income tax in fiscal 2017 was a benefit of $18.2 million.

- **Net Income** in fiscal 2018 was $223.7 million compared to $163.5 million in the prior year.

- **EPS** in fiscal 2018 was $3.19 compared to $2.40 in the prior year.
  o Certain items affect year-over-year comparability.

  - The following items in the aggregate positively impacted full year fiscal 2018 EPS by $0.48:
    - $0.25 per fully diluted share tax benefit from Ms. Winfrey's exercise of a portion of her stock options, as previously disclosed in March 2018.
    - $0.12 per fully diluted share tax benefit due to the reversal of a valuation allowance related to foreign tax credits that have been fully utilized.
    - $0.06 per fully diluted share tax benefit related to favorable tax return adjustments.
    - $0.05 per fully diluted share tax benefit due to the reversal of a valuation allowance related to certain net operating losses that are now expected to be realized.

**Wellness that Works.**



  - The following items in the aggregate positively impacted full year fiscal 2017 EPS by $0.75:
    - $0.83 per fully diluted share arising from the one-time net tax benefit principally due to a remeasurement of net deferred tax liabilities under the new U.S. tax law.
    - $0.18 per fully diluted share tax benefit that was offset by $0.01 per fully diluted share of expense, both related to the previously announced cessation of operations of the Company's Spanish subsidiary.
    - $0.03 per fully diluted share arising from the positive impact of the reversal of certain tax reserves.
    - ($0.20) per fully diluted share arising from the goodwill impairment charge related to the Company's Brazil operations.
    - ($0.08) per fully diluted share arising from the negative net impact associated with the Company's $1.9 billion refinancing of debt in Q4 2017 and the Company's debt prepayment in Q2 2017.

## Other Items

- **Cash** balance as of December 29, 2018 was $237.0 million. On that same date, the Company had no outstanding borrowings under its $150 million revolving credit facility.

- **Ticker Symbol:** To further align with its global brand, the Company intends to change its ticker symbol on The Nasdaq Global Select Market to "WW" later this year. Until further details are announced, the Company will continue to trade under the symbol "WTW".

## Full Year Fiscal 2019 Guidance

The Company is providing its full year fiscal 2019 revenue guidance of approximately $1.4 billion and earnings guidance of between $1.25 and $1.50 per fully diluted share.

## Fourth Quarter and Full Year 2018 Conference Call and Webcast

The Company has scheduled a conference call today at 5:00 p.m. ET. During the conference call, Mindy Grossman, President and Chief Executive Officer, and Nicholas Hotchkin, Chief Financial Officer, will discuss the fourth quarter and full year fiscal 2018 results and answer questions from the investment community. Live audio of the conference call will be simultaneously webcast on the Company's corporate website, corporate.ww.com, in the Investors section under Presentations and Events. A replay of the webcast will be available on this site for approximately 90 days.

# Wellness that Works.



## Statement regarding Non-GAAP Financial Measures

The following provides information regarding non-GAAP financial measures used in this earnings release:

To supplement the Company's consolidated results presented in accordance with accounting principles generally accepted in the United States ("GAAP"), the Company has disclosed non-GAAP financial measures of operating results that exclude or adjust certain items. Operating income and operating income margin are discussed in this release both as reported (on a GAAP basis) and, with respect to the fourth quarter and full year fiscal 2017, as adjusted (on a non-GAAP basis), to exclude the impairment charge for the Company's goodwill related to its Brazil operations. The Company also presents in the attachments to this release the non-GAAP financial measures earnings before interest, taxes, depreciation, amortization and stock-based compensation ("EBITDAS") and earnings before interest, taxes, depreciation, amortization, stock-based compensation and goodwill impairment ("Adjusted EBITDAS"). In addition, the Company presents certain of its financial results on a constant currency basis in addition to GAAP results. Constant currency information compares results between periods as if exchange rates had remained constant period-over-period. In this release and any attachments, the Company calculates constant currency by calculating current-year results using prior-year foreign currency exchange rates.

Management believes these non-GAAP financial measures provide useful supplemental information for its and investors' evaluation of the Company's business performance and are useful for period-over-period comparisons of the performance of the Company's business. While management believes that these non-GAAP financial measures are useful in evaluating the Company's business, this information should be considered as supplemental in nature and should not be considered in isolation or as a substitute for the related financial information prepared in accordance with GAAP. In addition, these non-GAAP financial measures may not be the same as similarly entitled measures reported by other companies. See "Reconciliation of Non-GAAP Financial Measures" attached to this release and reconciliations, if any, included elsewhere in this release for a reconciliation of the non-GAAP financial measures to the most directly comparable GAAP measures.

## About Weight Watchers International, Inc.

**WW** – the new Weight Watchers – is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group workshops, members follow our livable and sustainable program that encompasses healthy eating, physical activity, and a helpful mindset. With more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the WW approach to healthy living, please visit ww.com. For more information about our global business, visit our corporate website at corporate.ww.com.

*This news release and any attachments include "forward-looking statements," within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, including, in particular, revenue and earnings guidance and any statements about the Company's plans, strategies and prospects. The Company generally uses the words "may," "will," "could," "expect," "anticipate," "believe," "estimate," "plan," "intend" and similar expressions in this news release and any attachments to identify forward-looking statements. The Company bases these forward-looking statements on its current views with respect to future events and financial performance. Actual results could differ materially from those projected in the forward-looking statements These forward-looking statements are subject to risks, uncertainties and assumptions, including, among other things: competition from other weight management and wellness*

*industry participants or the development of more effective or more favorably perceived weight management methods; the Company's ability to continue to develop new, innovative services and products and enhance its existing services and products or the failure of its services, products or brands to continue to appeal to the market, or the Company's ability to successfully expand into new channels of distribution or respond to*

## Wellness that Works.™



*consumer trends; the ability to successfully implement new strategic initiatives; the effectiveness of the Company's advertising and marketing programs, including the strength of its social media presence; the impact on the Company's reputation of actions taken by its franchisees, licensees, suppliers and other partners; the impact of the Company's substantial amount of debt and its debt service obligations and debt covenants; the inability to generate sufficient cash to service the Company's debt and satisfy its other liquidity requirements; uncertainties regarding the satisfactory operation of the Company's technology or systems; the impact of security breaches or privacy concerns; the recognition of asset impairment charges; the loss of key personnel, strategic partners or consultants or failure to effectively manage and motivate the Company's workforce; the inability to renew certain of the Company's licenses, or the inability to do so on terms that are favorable to the Company; the expiration or early termination by the Company of leases; risks and uncertainties associated with the Company's international operations, including regulatory, economic, political and social risks and foreign currency risks; uncertainties related to a downturn in general economic conditions or consumer confidence; the Company's ability to successfully make acquisitions or enter into joint ventures, including its ability to successfully integrate, operate or realize the anticipated benefits of such businesses; the seasonal nature of the Company's business; the impact of events that discourage or impede people from gathering with others or accessing resources; the Company's ability to enforce its intellectual property rights both domestically and internationally, as well as the impact of its involvement in any claims related to intellectual property rights; the outcomes of litigation or regulatory actions; the impact of existing and future laws and regulations; the Company's failure to maintain effective internal control over financial reporting; the possibility that the interests of Artal Group S.A., the largest holder of the Company's common stock and a shareholder with significant influence over the Company, will conflict with the Company's interests or the interests of other holders of the Company's common stock; and other risks and uncertainties, including those detailed from time to time in the Company's periodic reports filed with the Securities and Exchange Commission. You should not put undue reliance on any forward-looking statements. You should understand that many important factors, including those discussed herein, could cause the Company's results to differ materially from those expressed or suggested in any forward-looking statement. Except as required by law, the Company does not undertake any obligation to update or revise these forward-looking statements to reflect new information or events or circumstances that occur after the date of this news release or to reflect the occurrence of unanticipated events or otherwise. Readers are advised to review the Company's filings with the United States Securities and Exchange Commission (which are available on the SEC's EDGAR database at www.sec.gov and via the Company's website at corporate.ww.com).*

## Wellness that Works.™

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(IN THOUSANDS)**
**UNAUDITED**

|  | December 29, 2018 | December 30, 2017 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 236,974 | $ 83,054 |
| Other current assets | 129,450 | 125,934 |
| TOTAL CURRENT ASSETS | 366,424 | 208,988 |
| Property and equipment, net | 52.202 | 47.978 |
| Goodwill, franchise rights and other intangible assets, net | 960,815 | 956,857 |
| Other assets | 35,100 | 32,177 |
| TOTAL ASSETS | $ 1,414,541 | $ 1,246,000 |
| **LIABILITIES AND TOTAL DEFICIT** | | |
| Portion of long-term debt due within one year | $ 77,000 | $ 82,750 |
| Other current liabilities | 264,316 | 260,277 |
| TOTAL CURRENT LIABILITIES | 341,316 | 343,027 |
| Long-term debt | 1,669.708 | 1,740,612 |
| Deferred income taxes, other | 208,547 | 173,880 |
| TOTAL LIABILITIES | $ 2,219,571 | $ 2,257,519 |
| Redeemable noncontrolling interest | 3,913 | 4,467 |

| | | |
|---|---|---|
| Shareholders' deficit | (808,943) | (1,015,986) |
| TOTAL LIABILITIES AND TOTAL DEFICIT | $ 1,414,541 | $ 1,246,000 |

## WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### CONSOLIDATED STATEMENTS OF NET INCOME
### (IN THOUSANDS, EXCEPT PER SHARE AMOUNTS)
### UNAUDITED

| | Three Months Ended | |
|---|---|---|
| | December 29, 2018 | December 30, 2017 |
| Service revenues, net [1] | $ 288,834 | $ 263,983 |
| Product sales and other, net [2] | 41,552 | 48,505 |
| Revenues, net | 330,386 | 312,488 |
| Cost of services [3] | 118,181 | 123,010 |
| Cost of product sales and other | 26,985 | 27,027 |
| Cost of revenues | 145,166 | 150,037 |
| Gross profit | 185,220 | 162,451 |
| Marketing expenses | 36,464 | 42,090 |
| Selling, general and administrative expenses | 68,409 | 57,550 |
| Goodwill impairment | — | 13,323 |
| Operating income | 80,347 | 49,488 |
| Interest expense | 35,108 | 30,557 |
| Other expense, net | 600 | 195 |
| Early extinguishment of debt | — | 10,524 |
| Income before income taxes | 44,639 | 8,212 |
| Provision for (benefit from) income taxes | 912 | (54,695) |
| Net income | 43,727 | 62,907 |
| Net loss attributable to the noncontrolling interest | 58 | 62 |
| Net income attributable to Weight Watchers International, Inc. | $ 43,785 | $ 62,969 |
| Earnings Per Share attributable to Weight Watchers International, Inc | | |
| Basic | $ 0.65 | $ 0.97 |
| Diluted | $ 0.63 | $ 0.91 |
| Weighted average common shares outstanding: | | |
| Basic | 66,895 | 64,607 |
| Diluted | 69,942 | 68,902 |

(1)  Consists of net "Digital Subscription Revenues" and net "Studio + Digital Fees". "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching + Digital product. "Studio + Digital Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(2)  Consists of sales of consumer products in workshops and via e-commerce, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3)  Consists of cost of revenues and operating expenses for the Company's Digital and Studio + Digital services.

## WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### CONSOLIDATED STATEMENTS OF NET INCOME
### (IN THOUSANDS, EXCEPT PER SHARE AMOUNTS)
### UNAUDITED

| | Twelve Months Ended | |
|---|---|---|
| | December 29, 2018 | December 30, 2017 |
| Service revenues, net [1] | $ 1,273,196 | $ 1,081,679 |
| Product sales and other, net [2] | 240,925 | 225,232 |
| Revenues, net | 1,514,121 | 1,306,911 |
| Cost of services [3] | 508,477 | 486,293 |
| Cost of product sales and other | 139,234 | 127,969 |
| Cost of revenues | 647,711 | 614,262 |
| Gross profit | 866,410 | 692,649 |
| Marketing expenses | 226,319 | 200,797 |
| Selling, general and administrative expenses | 251,106 | 211,224 |
| Goodwill impairment | — | 13,323 |

| | | |
|---|---|---|
| Operating income | 388,985 | 267,305 |
| Interest expense | 142,346 | 112,784 |
| Other expense, net | 2,578 | 472 |
| Early extinguishment of debt, net | — | 8,969 |
| Income before income taxes | 244,061 | 145,080 |
| Provision for (benefit from) income taxes | 20,493 | (18,237) |
| Net income | 223,568 | 163,317 |
| Net loss attributable to the noncontrolling interest | 181 | 197 |
| Net income attributable to Weight Watchers International, Inc. | $ 223,749 | $ 163,514 |
| Earnings Per Share attributable to Weight Watchers International, Inc. | | |
| Basic | $ 3.38 | $ 2.54 |
| Diluted | $ 3.19 | $ 2.40 |
| Weighted average common shares outstanding: | | |
| Basic | 66,280 | 64,329 |
| Diluted | 70,115 | 68,248 |

(1) Consists of net "Digital Subscription Revenues" and net "Studio + Digital Fees". "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching + Digital product. "Studio + Digital Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(2) Consists of sales of consumer products in workshops and via e-commerce, revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and franchise fees with respect to commitment plans and commissions.

(3) Consists of cost of revenues and operating expenses for the Company's Digital and Studio + Digital services.

## WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES
### OPERATIONAL STATISTICS
### (IN THOUSANDS, EXCEPT PERCENTAGES)
### UNAUDITED

| | Three Months Ended | | |
|---|---|---|---|
| | December 29, 2018 | December 30, 2017 | Variance |
| **Digital Paid Weeks (1)** | | | |
| North America | 22,174 | 16,342 | 35.7% |
| CE | 9,637 | 7,025 | 37.2% |
| UK | 2,112 | 1,796 | 17.6% |
| Other (2) | 729 | 575 | 26.9% |
| Total Digital Paid Weeks | 34,652 | 25,738 | 34.6% |
| **Studio + Digital Paid Weeks (1)** | | | |
| North America | 13,182 | 12,336 | 6.9% |
| CE | 2,878 | 2,681 | 7.3% |
| UK | 2,507 | 2,438 | 2.8% |
| Other (2) | 622 | 645 | (3.6%) |
| Total Studio + Digital Paid Weeks | 19,189 | 18,100 | 6.0% |
| **Total Paid Weeks (1)** | | | |
| North America | 35,356 | 28.678 | 23.3% |
| CE | 12,515 | 9,706 | 28.9% |
| UK | 4.619 | 4,234 | 9.1% |
| Other (2) | 1,351 | 1,220 | 10.8% |
| Total Paid Weeks | 53,841 | 43,838 | 22.8% |
| **End of Period Digital Subscribers (3)** | | | |
| North America | 1.648 | 1,251 | 31.8% |
| CE | 730 | 535 | 36.6% |
| UK | 160 | 134 | 19.2% |
| Other (2) | 56 | 44 | 24.9% |
| Total End of Period Digital Subscribers | 2,594 | 1.964 | 32.1% |
| **End of Period Studio + Digital Subscribers (3)** | | | |
| North America | 910 | 866 | 5.1% |
| CE | 210 | 189 | 11.3% |
| UK | 174 | 162 | 7.3% |
| Other (2) | 44 | 33 | 31.6% |
| Total End of Period Studio + Digital Subscribers | 1,338 | 1,250 | 7.1% |
| **Total End of Period Subscribers (3)** | | | |

| | | | |
|---|---|---|---|
| North America | 2.558 | 2.117 | 20.9% |
| CE | 940 | 724 | 30.0% |
| UK | 334 | 296 | 12.7% |
| Other (2) | 100 | 77 | 27.8% |
| Total End of Period Subscribers | 3,932 | 3,214 | 22.4% |

(1)  The "Paid Weeks" metric reports paid weeks by WW customers in Company-owned operations for a given period as follows: (i) "Digital Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching + Digital); (ii) "Studio + Digital Paid Weeks" is the sum of total paid commitment plan weeks which include workshops and digital offerings and total "pay-as-you-go" weeks; and (iii) "Total Paid Weeks" is the sum of Digital Paid Weeks and Studio + Digital Paid Weeks.

(2)  Represents Australia, New Zealand and emerging markets.

(3)  The "End of Period Subscribers" metric reports WW subscribers in Company-owned operations at a given period end as follows: (i) "End of Period Digital Subscribers" is the total number of Digital, including Personal Coaching + Digital, subscribers; (ii) "End of Period Studio + Digital Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "End of Period Subscribers" is the sum of End of Period Digital Subscribers and End of Period Studio + Digital Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**OPERATIONAL STATISTICS**
**(IN THOUSANDS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Twelve Months Ended | | |
|---|---|---|---|
| | December 29, 2018 | December 30, 2017 | Variance |
| **Digital Paid Weeks (1)** | | | |
| North America | 93,906 | 67,614 | 38.9% |
| CE | 38,845 | 28,107 | 38.2% |
| UK | 8,944 | 7,199 | 24.2% |
| Other (2) | 2,899 | 2,274 | 27.5% |
| Total Digital Paid Weeks | 144.594 | 105,194 | 37.5% |
| **Studio + Digital Paid Weeks (1)** | | | |
| North America | 57,305 | 52,073 | 10.0% |
| CE | 12,574 | 11,266 | 11 6% |
| UK | 10,886 | 10,324 | 5.4% |
| Other (2) | 2,521 | 2,692 | (6.4%) |
| Total Studio + Digital Paid Weeks | 83,286 | 76,355 | 9.1% |
| **Total Paid Weeks (1)** | | | |
| North America | 151,211 | 119,687 | 26.3% |
| CE | 51,419 | 39,373 | 30.6% |
| UK | 19,830 | 17,523 | 13.2% |
| Other (2) | 5,420 | 4,966 | 9.1% |
| Total Paid Weeks | 227,880 | 181,549 | 25.5% |
| **End of Period Digital Subscribers (3)** | | | |
| North America | 1,648 | 1,251 | 31.8% |
| CE | 730 | 535 | 36.6% |
| UK | 160 | 134 | 19.2% |
| Other (2) | 56 | 44 | 24.9% |
| Total End of Period Digital Subscribers | 2,594 | 1,964 | 32.1% |
| **End of Period Studio + Digital Subscribers (3)** | | | |
| North America | 910 | 866 | 5.1% |
| CE | 210 | 189 | 11.3% |
| UK | 174 | 162 | 7.3% |
| Other (2) | 44 | 33 | 31.6% |
| Total End of Period Studio + Digital Subscribers | 1.338 | 1,250 | 7.1% |
| **Total End of Period Subscribers (3)** | | | |
| North America | 2.558 | 2,117 | 20.9% |
| CE | 940 | 724 | 30.0% |
| UK | 334 | 296 | 12.7% |
| Other (2) | 100 | 77 | 27.8% |
| Total End of Period Subscribers | 3,932 | 3,214 | 22.4% |

(1)  The "Paid Weeks" metric reports paid weeks by WW customers in Company-owned operations for a given period as follows: (i) "Digital Paid Weeks" is the total paid subscription weeks for the Company's digital subscription products (including Personal Coaching + Digital); (ii) "Studio + Digital Paid Weeks" is the sum of total paid commitment plan weeks which include workshops and digital offerings and total "pay-as-you-go" weeks; and (iii) "Total Paid Weeks" is the sum of Digital Paid Weeks and Studio + Digital Paid Weeks.

(2)  Represents Australia, New Zealand and emerging markets.

(3)  The "End of Period Subscribers" metric reports WW subscribers in Company-owned operations at a given period end as follows: (i) "End of

Period Digital Subscribers" is the total number of Digital, including Personal Coaching + Digital, subscribers; (ii) "End of Period Studio + Digital Subscribers" is the total number of commitment plan subscribers that have access to combined workshops and digital offerings; and (iii) "End of Period Subscribers" is the sum of End of Period Digital Subscribers and End of Period Studio + Digital Subscribers.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN THOUSANDS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | | | Q4 2018 Variance |
|---|---|---|---|---|---|---|---|
| | Q4 2018 | | | Q4 2017 | 2018 | 2018 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | vs 2017 | vs 2017 |
| **Selected Financial Data** | | | | | | |
| Consolidated Company Revenues | $ 330.386 | $ 4,619 | $ 335,005 | $ 312,488 | 5.7% | 7.2% |
| Consolidated Digital Subscription Revenues (1) | $ 134,902 | $ 2,077 | $ 136,979 | $ 104,012 | 29.7% | 31.7% |
| Consolidated Studio + Digital Fees (2) | $ 153.932 | $ 1,941 | $ 155.873 | $ 159.971 | (3.8%) | (2.6%) |
| Consolidated Service Revenues (3) | $ 288,834 | $ 4,018 | $ 292.852 | $ 263,983 | 9.4% | 10.9% |
| Consolidated Product Sales and Other (4) | $ 41,552 | $ 601 | $ 42,153 | $ 48,505 | (14.3%) | (13.1%) |
| North America | | | | | | |
| Digital Subscription Revenues (1) | $ 89,675 | $ 248 | $ 89,923 | $ 68,456 | 31.0% | 31.4% |
| Studio + Digital Fees (2) | $ 114.173 | $ 310 | $ 114,483 | $ 117,694 | (3.0%) | (2.7%) |
| Service Revenues (3) | $ 203,848 | $ 558 | $ 204,406 | $ 186,150 | 9.5% | 9.8% |
| Product Sales and Other (4) | $ 24,410 | $ 61 | $ 24,471 | $ 28,802 | (15.2%) | (15.0%) |
| Total Revenues | $ 228,258 | $ 618 | $ 228,876 | $ 214,952 | 6.2% | 6.5% |
| CE | | | | | | |
| Digital Subscription Revenues (1) | $ 36.140 | $ 1,379 | $ 37,519 | $ 27,050 | 33.6% | 38.7% |
| Studio + Digital Fees (2) | $ 23,605 | $ 863 | $ 24,468 | $ 23,547 | 0.2% | 3.9% |
| Service Revenues (3) | $ 59,745 | $ 2,242 | $ 61.987 | $ 50,596 | 18.1% | 22.5% |
| Product Sales and Other (4) | $ 8.062 | $ 293 | $ 8,355 | $ 9,046 | (10.9%) | (7.6%) |
| Total Revenues | $ 67,807 | $ 2,535 | $ 70,342 | $ 59,643 | 13.7% | 17.9% |
| UK | | | | | | |
| Digital Subscription Revenues (1) | $ 5,756 | $ 185 | $ 5,941 | $ 5,590 | 3.0% | 6.3% |
| Studio + Digital Fees (2) | $ 11,124 | $ 347 | $ 11,471 | $ 12,714 | (12.5%) | (9.8%) |
| Service Revenues (3) | $ 16,880 | $ 533 | $ 17.413 | $ 18,304 | (7.8%) | (4.9%) |
| Product Sales and Other (4) | $ 5,340 | $ 141 | $ 5,481 | $ 5,779 | (7.6%) | (5.2%) |
| Total Revenues | $ 22,221 | $ 673 | $ 22,894 | $ 24,083 | (7.7%) | (4.9%) |
| Other (5) | | | | | | |
| Digital Subscription Revenues (1) | $ 3,331 | $ 265 | $ 3,596 | $ 2,917 | 14.2% | 23.3% |
| Studio + Digital Fees (2) | $ 5,030 | $ 421 | $ 5,451 | $ 6,017 | (16.4%) | (9.4%) |
| Service Revenues (3) | $ 8,361 | $ 686 | $ 9,047 | $ 8,934 | (6.4%) | 1.3% |
| Product Sales and Other (4) | $ 3,738 | $ 106 | $ 3,844 | $ 4,871 | (23.3%) | (21.1%) |
| Total Revenues | $ 12,099 | $ 793 | $ 12,892 | $ 13,805 | (12.4%) | (6.6%) |

(1) "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching + Digital product.

(2) "Studio + Digital Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(3) "Service Revenues" equal "Digital Subscription Revenues" plus "Studio + Digital Fees".

(4) "Product Sales" are sales of consumer products in workshops and via e-commerce, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5) Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN THOUSANDS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | | | | Full Year 2018 Variance |
|---|---|---|---|---|---|
| | Full Year 2018 | | | Full Year 2017 | 2018 | 2018 Constant Currency |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | vs 2017 | vs 2017 |

**Selected Financial Data**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Consolidated Company Revenues | $ 1,514,121 | $ (14,866) | $ 1,499,256 | $ 1,306,911 | 15.9% | 14.7% |
| Consolidated Digital Subscription Revenues [1] | $ 567,766 | $ (5,496) | $ 562,270 | $ 416,722 | 36.2% | 34.9% |
| Consolidated Studio + Digital Fees [2] | $ 705,430 | $ (5,506) | $ 699,924 | $ 664,957 | 6.1% | 5.3% |
| Consolidated Service Revenues [3] | $ 1,273,196 | $ (11,002) | $ 1,262,195 | $ 1,081,679 | 17.7% | 16.7% |
| Consolidated Product Sales and Other [4] | $ 240,925 | $ (3,864) | $ 237,061 | $ 225,232 | 7.0% | 5.3% |
| **North America** | | | | | | |
| Digital Subscription Revenues [1] | $ 378,678 | $ (59) | $ 378,619 | $ 281,432 | 34.6% | 34.5% |
| Studio + Digital Fees [2] | $ 522,372 | $ (181) | $ 522,191 | $ 493,800 | 5.8% | 5.7% |
| Service Revenues [3] | $ 901,050 | $ (240) | $ 900,810 | $ 775,231 | 16.2% | 16.2% |
| Product Sales and Other [4] | $ 146,201 | $ (54) | $ 146,147 | $ 135,117 | 8.2% | 8.2% |
| Total Revenues | $ 1,047,252 | $ (295) | $ 1,046,957 | $ 910,349 | 15.0% | 15.0% |
| **CE** | | | | | | |
| Digital Subscription Revenues [1] | $ 149,571 | $ (5,000) | $ 144,571 | $ 102,039 | 46.6% | 41.7% |
| Studio + Digital Fees [2] | $ 107,528 | $ (4,233) | $ 103,295 | $ 93,723 | 14.7% | 10.2% |
| Service Revenues [3] | $ 257,099 | $ (9,232) | $ 247,867 | $ 195,762 | 31.3% | 26.6% |
| Product Sales and Other [4] | $ 47,226 | $ (2,619) | $ 44,607 | $ 43,461 | 8.7% | 2.6% |
| Total Revenues | $ 304,324 | $ (11,850) | $ 292,474 | $ 239,223 | 27.2% | 22.3% |
| **UK** | | | | | | |
| Digital Subscription Revenues [1] | $ 25,557 | $ (926) | $ 24,631 | $ 21,477 | 19.0% | 14.7% |
| Studio + Digital Fees [2] | $ 52,676 | $ (2,046) | $ 50,630 | $ 52,161 | 1.0% | (2.9%) |
| Service Revenues [3] | $ 78,233 | $ (2,972) | $ 75,261 | $ 73,639 | 6.2% | 2.2% |
| Product Sales and Other [4] | $ 28,839 | $ (1,319) | $ 27,520 | $ 26,351 | 9.4% | 4.4% |
| Total Revenues | $ 107,071 | $ (4,289) | $ 102,782 | $ 99,989 | 7.1% | 2.8% |
| **Other [5]** | | | | | | |
| Digital Subscription Revenues [1] | $ 13,961 | $ 488 | $ 14,449 | $ 11,774 | 18.6% | 22.7% |
| Studio + Digital Fees [2] | $ 22,853 | $ 955 | $ 23,808 | $ 25,273 | (9.6%) | (5.8%) |
| Service Revenues [3] | $ 36,814 | $ 1,442 | $ 38,256 | $ 37,047 | (0.6%) | 3.3% |
| Product Sales and Other [4] | $ 18,643 | $ 126 | $ 18,769 | $ 20,268 | (8.0%) | (7.4%) |
| Total Revenues | $ 55,457 | $ 1,569 | $ 57,026 | $ 57,316 | (3.2%) | (0.5%) |

(1)  "Digital Subscription Revenues" consist of the fees associated with subscriptions for the Company's Digital offerings, including the Personal Coaching + Digital product.

(2)  "Studio + Digital Fees" consist of the fees associated with the Company's subscription plans for combined workshops and digital offerings and other payment arrangements for access to workshops.

(3)  "Service Revenues" equal "Digital Subscription Revenues" plus "Studio + Digital Fees".

(4)  "Product Sales" are sales of consumer products in workshops and via e-commerce, and "Other" are revenues from licensing, magazine subscriptions, publishing and third-party advertising in publications and on the Company's websites and sales from the By Mail product, other revenues, and, in the case of the consolidated financial results and Other reportable segment, includes franchise fees with respect to commitment plans and commissions.

(5)  Represents Australia, New Zealand, emerging markets and franchise revenues.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN THOUSANDS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | Q4 2018 | | | Q4 2017 | | | Q4 2018 Variance | | 2018 Constant Currency | |
|---|---|---|---|---|---|---|---|---|---|---|
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment [1] | Adjusted | 2018 vs 2017 | 2018 vs 2017 Adjusted | 2018 vs 2017 | 2018 vs 2017 Adjusted |
| **Selected Financial Data** | | | | | | | | | | |
| Gross Profit | $ 185,220 | $ 2,624 | $ 187,844 | $ 162,451 | $ — | $ 162,451 | 14.0% | 14.0% | 15.6% | 15.6% |
| Gross Margin | 56.1% | | 56.1% | 52.0% | | 52.0% | | | | |
| Selling, General and Administrative Expenses | $ 68,409 | $ 776 | $ 69,185 | $ 57,550 | $ — | $ 57,550 | 18.9% | 18.9% | 20.2% | 20.2% |
| Operating Income | $ 80,347 | $ 1,308 | $ 81,655 | $ 49,488 | $ 13,323 | $ 62,811 | 62.4% | 27.9% | 65.0% | 30.0% |
| Operating Income Margin | 24.3% | | 24.4% | 15.8% | | 20.1% | | | | |

(1)  Excludes the impairment charge of $13,323 for the Company's goodwill related to its Brazil operations.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN THOUSANDS, EXCEPT PERCENTAGES)**
**UNAUDITED**

| | | Full Year 2018 | | | Full Year 2017 | | | | Full Year 2018 Variance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2018 Constant Currency | |
| | | | | | | | | 2018 vs 2017 | 2018 vs 2017 Adjusted | 2018 vs 2017 | 2018 vs 2017 Adjusted |
| | GAAP | Currency Adjustment | Constant Currency | GAAP | Adjustment [1] | Adjusted | | | | |
| **Selected Financial Data** | | | | | | | | | | | |
| Gross Profit | $866,410 | $ (9,114) | $857,296 | $692,649 | $ — | $692,649 | 25.1% | 25.1% | 23.8% | 23.8% |
| *Gross Margin* | *57.2%* | | *57.2%* | *53.0%* | | *53.0%* | | | | |
| Selling, General and | | | | | | | | | | | |
| Administrative Expenses | $251,106 | $ (687) | $250,419 | $211,224 | $ — | $211,224 | 18.9% | 18.9% | 18.6% | 18.6% |
| Operating Income | $388,985 | $ (3,590) | $385,395 | $267,305 | $ 13,323 | $280,628 | 45.5% | 38.6% | 44.2% | 37.3% |
| *Operating Income Margin* | *25.7%* | | *25.7%* | *20.5%* | | *21.5%* | | | | |

(1)   Excludes the impairment charge of $13,323 for the Company's goodwill related to its Brazil operations.

**WEIGHT WATCHERS INTERNATIONAL, INC. AND SUBSIDIARIES**
**RECONCILIATION OF NON-GAAP FINANCIAL MEASURES**
**(IN THOUSANDS)**
**UNAUDITED**

| | Three Months Ended | | Twelve Months Ended | |
|---|---|---|---|---|
| | December 29, 2018 | December 30, 2017 | December 29, 2018 | December 30, 2017 |
| Net Income | $ 43,785 | $ 62,969 | $ 223,749 | $ 163,514 |
| Interest | 35,108 | 30,557 | 142,346 | 112,784 |
| Taxes | 912 | (54,695) | 20,493 | (18,237) |
| Depreciation and Amortization | 11,467 | 12,549 | 44,061 | 50,880 |
| Stock-based Compensation | 4,842 | 5,577 | 20,188 | 14,949 |
| EBITDAS | $ 96,114 | $ 56,957 | $ 450,837 | $ 323,890 |
| Goodwill Impairment [1] | — | 13,323 | — | 13,323 |
| **Adjusted EBITDAS** | $ 96,114 | $ 70,280 | $ 450,837 | $ 337,213 |

(1)   Impairment charge of the Company's goodwill related to its Brazil operations.

Exhibit 99.2



For more information, contact:
**Megan Bishop, Teneo for WW**
**+1 917.544.0071**
megan.bishop@teneo.com

---

**Julie Bornstein and Tracey D. Brown Join Board of Directors of WW – the new Weight Watchers**

**NEW YORK, February 26, 2019** – WW (NASDAQ: WTW) – the new Weight Watchers – today announced two board appointments: Julie Bornstein, Chief Executive Officer of a new venture-backed company she founded and previous Chief Operating Officer of Stitch Fix, and Tracey D Brown, Chief Executive Officer of the American Diabetes Association. Philippe J. Amouyal, director since 2002, and Cynthia Elkins, director since 2014, will step down from the Board, effective midnight tonight.

"On behalf of the entire Board of Directors, I would like to thank Philippe and Cindy for their commitment and many invaluable contributions to WW," said Raymond Debbane, Chairman of the WW Board of Directors. "With the addition of Julie and Tracey, the WW Board is gaining valuable diversity in perspective, background and industry experience. As we continue to evolve to become the world's partner in wellness, I am confident that both Julie and Tracey will be instrumental in helping to guide the company through this transformation."

**Julie Bornstein**

In addition to her new role as a WW director, Bornstein is Chief Executive Officer of a new venture-backed company she founded. Prior to her new venture, she served for more than two years as Chief Operating Officer of Stitch Fix, Inc., an online subscription styling service. In that role, she was responsible for strategy, marketing, creative, warehouse operations, client service, and the 3,400-person stylist organization. Bornstein joined Stitch Fix from Sephora, where she served as Chief Digital Officer. Under her leadership, Sephora grew its e-commerce business dramatically, introduced the industry's leading loyalty program, and made significant investments in digital commerce.

Before joining Sephora, Bornstein served as Head of E-commerce at Urban Outfitters, where she built its online business. She also led the successful launch of Nordstrom's e-commerce platform. Earlier in her career, Bornstein worked in merchandising at DKNY, business development at Starbucks, and investment banking at Robertson Stephens. She holds a BA and MBA from Harvard University and currently serves on the board of directors for Redfin.

**Tracey D. Brown**

Brown currently serves as Chief Executive Officer of the American Diabetes Association (ADA), the nation's largest voluntary health organization and a global authority on diabetes. Brown joined the ADA in June 2018 after holding several senior roles at Sam's Club, a division of Walmart, Inc. Most recently, she served as Senior Vice President of Operations and Chief Experience Officer, where she was responsible for creating meaningful member experiences, directing member strategy, marketing and branding, go-to-market execution, data and analytics and membership operations. Brown brings to WW more than 25 years of experience in driving global business growth, leveraging data to connect consumers with brands and creating omni-channel experiences to escalate customer loyalty.

## Wellness that Works.™



Prior to joining Sam's Club, she was Chief Executive Officer and Managing Director of RAPP Dallas, a data-driven integrated marketing agency within Omnicom Group. Before RAPP, Brown served as Chief Operating Officer for direct marketing agency Direct Impact, where she coordinated strategic, tactical and overall company operations. Previously, she was director of worldwide consumer marketing for Advanced Micro Devices, where she drove global marketing and demand generation activity around the world, including China, India, Russia, France, Spain, Italy and Japan. Early in her career, Brown served in leadership positions at American Express, Proctor & Gamble and Exxon Mobil. She earned her MBA from Columbia Business School in New York and her bachelor's degree in Chemical Engineering from the University of Delaware.

**About WW**

**WW** – the new Weight Watchers – is a global wellness company and the world's leading commercial weight management program. We inspire millions of people to adopt healthy habits for real life. Through our engaging digital experience and face-to-face group workshops, members follow our livable and sustainable program that encompasses healthy eating, physical activity, and a helpful mindset. With more than five decades of experience in building communities and our deep expertise in behavioral science, we aim to deliver wellness for all. To learn more about the WW approach to healthy living, please visit ww.com. For more information about our global business, visit our corporate website at corporate.ww.com.

*This news release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. These forward-looking statements are based on management's current expectations and beliefs, as well as a number of assumptions concerning future events. These statements are subject to risks, uncertainties, assumptions and other important factors. Readers are cautioned not to put undue reliance on such forward-looking statements because actual results may vary materially from those expressed or implied. The reports filed by the Company pursuant to United States securities laws contain discussions of these risks and uncertainties. The Company assumes no obligation to, and expressly disclaims any obligation to, update or revise any forward-looking statements, whether as a result of new information, future events or otherwise. Readers are advised to review the Company's filings with the United States Securities and Exchange Commission (which are available from the SEC's EDGAR database at www.sec.gov, at various SEC reference facilities in the United States and via the Company's website at corporate.ww.com).*

**Wellness that Works:**